# Exhibit A Part 2

**AK Steel Retirement Accumulation Pension Plan**
**Summary of Damages Under Alternate Methodologies**
*Account Projection at Plan's Actuarial Equivalent Rate in Year Lump Sum Paid*

Amended Exhibit 4
July 1, 2005

| Participant Name (1) | Lump Sum Date (2) | Total Prior Lump Sum Paid (3) | Supplemental Lump Sum Payable at Lump Sum Date | | Supplemental Annual Annuity Payable at Normal Retirement Date | |
|---|---|---|---|---|---|---|
| | | | Consolidated Without Preretirement Mortality (4) | Consolidated With Preretirement Mortality (5) | Without Preretirement Mortality (6) | With Preretirement Mortality (7) |
| REDACTED | 4/1/02 | $227,527.51 | $68,246.44 | $51,111.96 | $9,059.58 | $7,202.25 |
| REDACTED | 2/1/96 | $54,006.65 | $12,332.18 | $7,653.02 | $2,375.20 | $1,585.84 |
| REDACTED | 11/1/97 | $6,352.59 | $1,121.12 | $420.93 | $467.88 | $193.83 |
| REDACTED | 8/1/01 | $22,343.85 | $3,954.63 | $3,954.63 | $366.71 | $366.71 |
| REDACTED | 12/1/02 | $9,377.68 | $1,272.06 | $197.31 | $613.51 | $105.85 |
| REDACTED | 3/1/96 | $27,182.86 | $3,133.77 | $1,259.75 | $526.66 | $225.66 |
| REDACTED | 9/1/04 | $80,189.23 | $17,962.20 | $11,714.66 | $2,765.88 | $1,926.49 |
| REDACTED | 8/1/00 | $10,766.07 | $1,121.15 | $971.27 | $115.36 | $101.22 |
| REDACTED | 12/1/96 | $1,284.60 | $221.13 | $72.02 | $136.38 | $49.30 |
| REDACTED | 10/1/04 | $8,914.64 | $683.73 | $17.29 | $121.27 | $3.29 |
| REDACTED | 3/1/04 | $56,106.18 | $11,139.87 | $6,858.24 | $1,722.88 | $1,132.81 |
| REDACTED | 3/1/03 | $91,834.48 | $27,289.44 | $18,726.40 | $5,043.70 | $3,729.12 |
| REDACTED | 9/1/02 | $85,528.80 | $24,769.76 | $18,697.95 | $3,179.83 | $2,540.19 |
| REDACTED | 5/1/97 | $179,913.26 | $37,342.57 | $28,076.94 | $5,113.22 | $4,015.77 |
| REDACTED | 12/1/99 | $1,643.78 | $237.05 | $49.04 | $106.94 | $24.58 |
| REDACTED | 1/1/04 | $12,051.67 | $924.23 | $0.00 | $271.29 | $0.00 |
| REDACTED | 9/1/02 | $6,728.02 | $912.66 | $205.11 | $241.74 | $59.87 |
| REDACTED | 4/1/04 | $4,920.01 | $377.31 | $0.00 | $195.82 | $0.00 |
| REDACTED | 6/1/03 | $44,850.83 | $15,573.03 | $14,639.51 | $1,426.94 | $1,362.45 |
| REDACTED | 8/1/97 | $5,523.42 | $1,116.65 | $505.23 | $424.05 | $211.32 |
| REDACTED | 7/1/01 | $186,455.19 | $46,592.51 | $30,908.25 | $7,834.76 | $5,572.40 |
| REDACTED | 11/1/01 | $115,347.34 | $27,372.60 | $16,165.77 | $5,576.25 | $3,573.86 |
| REDACTED | 11/1/98 | $18,598.64 | $4,179.59 | $2,665.16 | $734.32 | $501.60 |
| REDACTED | 11/1/00 | $15,214.08 | $2,247.92 | $594.69 | $899.16 | $262.75 |
| REDACTED | 5/1/00 | $42,354.49 | $7,243.92 | $3,256.33 | $1,668.16 | $815.44 |
| REDACTED | 8/1/01 | $2,919.85 | $636.37 | $293.55 | $254.43 | $129.89 |

## Account Projection at Plan's Actuarial Equivalent Rate in Year Lump Sum Paid

Amended Exhibit 4
July 1, 2005

| Participant Name (1) | Lump Sum Date (2) | Total Prior Lump Sum Paid (3) | Supplemental Lump Sum Payable at Lump Sum Date | | Supplemental Annual Annuity Payable at Normal Retirement Date | |
|---|---|---|---|---|---|---|
| | | | Consolidated Without Preretirement Mortality (4) | Consolidated With Preretirement Mortality (5) | Without Preretirement Mortality (6) | With Preretirement Mortality (7) |
| REDACTED | 12/1/96 | $23,184.15 | $5,121.18 | $2,652.76 | $1,463.86 | $830.72 |
| REDACTED | 3/1/04 | $8,712.96 | $668.20 | $95.93 | $97.90 | $14.97 |
| REDACTED | 4/1/00 | $22,377.51 | $3,775.27 | $1,491.82 | $1,071.46 | $463.90 |
| REDACTED | 9/1/98 | $886.48 | $147.22 | $45.58 | $80.62 | $27.68 |
| REDACTED | 4/1/96 | $3,833.58 | $836.53 | $403.47 | $314.27 | $167.07 |
| REDACTED | 4/1/04 | $6,879.13 | $527.57 | $15.47 | $93.20 | $2.94 |
| REDACTED | 9/1/99 | $184,724.78 | $56,918.11 | $45,257.95 | $6,995.90 | $5,844.76 |
| REDACTED | 4/1/03 | $5,093.13 | $790.50 | $288.31 | $305.72 | $121.91 |
| REDACTED | 4/1/04 | $6,787.22 | $520.53 | $0.00 | $161.29 | $0.00 |
| REDACTED | 9/1/00 | $182,018.50 | $38,419.66 | $27,154.89 | $5,487.66 | $4,087.54 |
| REDACTED | 5/1/03 | $1,280.99 | $198.83 | $89.91 | $39.37 | $19.22 |
| REDACTED | 4/1/00 | $126,416.36 | $27,253.39 | $24,430.06 | $2,903.17 | $2,651.12 |
| REDACTED | 12/1/03 | $23,789.50 | $5,641.40 | $3,264.79 | $1,560.83 | $982.63 |
| REDACTED | 5/1/02 | $9,704.51 | $1,316.42 | $265.83 | $399.97 | $89.28 |
| REDACTED | 5/1/02 | $157,220.98 | $44,359.61 | $31,308.11 | $6,373.71 | $4,809.85 |
| REDACTED | 3/1/04 | $19,086.31 | $3,552.42 | $2,160.02 | $524.89 | $340.00 |
| REDACTED | 4/1/97 | $209,029.87 | $43,011.19 | $31,766.36 | $6,014.23 | $4,649.30 |
| REDACTED | 11/1/03 | $389.60 | $60.47 | $35.53 | $7.84 | $4.87 |
| REDACTED | 3/1/99 | $2,569.00 | $370.46 | $78.16 | $164.35 | $38.50 |
| REDACTED | 8/1/97 | $283,779.88 | $59,486.97 | $59,275.44 | $5,827.51 | $5,810.37 |
| REDACTED | 12/1/03 | $29,369.64 | $5,587.35 | $2,686.31 | $1,744.72 | $914.75 |
| REDACTED | 3/1/04 | $8,311.47 | $637.42 | $0.00 | $139.83 | $0.00 |
| REDACTED | 3/1/04 | $10,337.62 | $792.81 | $0.00 | $272.59 | $0.00 |
| REDACTED | 2/1/04 | $248,631.51 | $64,439.16 | $48,466.61 | $8,058.63 | $6,386.99 |
| REDACTED | 5/1/95 | $4,329.76 | $340.44 | $0.00 | $444.52 | $0.00 |
| REDACTED | 9/1/02 | $10,238.04 | $1,388.73 | $458.91 | $252.88 | $90.83 |
| REDACTED | 2/1/02 | $26,574.05 | $3,112.69 | $3,112.69 | $303.31 | $303.31 |
| REDACTED | 9/1/03 | $10,757.07 | $1,669.57 | $595.93 | $711.38 | $277.93 |

## Account Projection at Plan's Actuarial Equivalent Rate in Year Lump Sum Paid

| Participant Name | Lump Sum Date | Total Prior Lump Sum Paid | Supplemental Lump Sum Payable at Lump Sum Date | | Supplemental Annual Annuity Payable at Normal Retirement Date | |
|---|---|---|---|---|---|---|
| | | | Consolidated Without Preretirement Mortality | Consolidated With Preretirement Mortality | Without Preretirement Mortality | With Preretirement Mortality |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| REDACTED | 5/1/04 | $71,769.74 | $13,818.92 | $7,434.72 | $2,919.67 | $1,697.42 |
| REDACTED | 7/1/01 | $73,470.21 | $16,049.40 | $8,252.01 | $4,093.54 | $2,305.57 |
| REDACTED | 11/1/96 | $1,221.48 | $210.27 | $63.46 | $200.40 | $67.39 |
| REDACTED | 4/1/05 | $14,340.38 | $1,708.70 | $509.50 | $344.39 | $110.98 |
| REDACTED | 5/1/95 | $11,471.02 | $901.91 | $178.92 | $192.16 | $40.49 |
| REDACTED | 4/1/00 | $31,797.83 | $5,062.78 | $1,811.16 | $1,480.73 | $580.96 |
| REDACTED | 9/1/00 | $373,265.08 | $79,896.50 | $55,800.87 | $11,760.31 | $8,674.83 |
| REDACTED | 6/1/04 | $351,365.74 | $103,906.29 | $90,139.00 | $10,643.17 | $9,520.89 |
| REDACTED | 7/1/04 | $8,539.66 | $654.91 | $0.00 | $221.45 | $0.00 |
| REDACTED | 7/1/01 | $238,069.37 | $60,929.04 | $45,603.19 | $8,298.50 | $6,546.70 |
| REDACTED | 4/1/04 | $4,361.36 | $334.49 | $21.44 | $54.83 | $3.77 |
| REDACTED | 4/1/96 | $21,969.91 | $5,067.59 | $2,551.67 | $1,933.14 | $1,073.26 |
| REDACTED | 6/1/96 | $45,570.48 | $10,123.67 | $5,701.22 | $2,352.00 | $1,438.79 |
| REDACTED | 12/1/03 | $4,304.65 | $668.13 | $239.22 | $275.62 | $108.00 |
| REDACTED | 4/1/04 | $2,218.54 | $170.14 | $0.00 | $73.54 | $0.00 |
| REDACTED | 4/1/04 | $2,218.27 | $170.13 | $0.00 | $72.02 | $0.00 |
| REDACTED | 11/1/98 | $187,081.46 | $44,002.28 | $35,293.66 | $5,469.62 | $4,558.92 |
| REDACTED | 6/1/98 | $5,006.48 | $902.92 | $319.89 | $524.77 | $206.27 |
| REDACTED | 5/1/00 | $184,147.94 | $36,841.30 | $18,925.56 | $8,568.96 | $4,790.27 |
| REDACTED | 6/1/03 | $20,101.00 | $3,119.91 | $1,787.11 | $417.63 | $253.79 |
| REDACTED | 4/1/97 | $176,680.57 | $36,077.82 | $23,306.38 | $6,123.17 | $4,208.19 |
| REDACTED | 11/1/01 | $6,193.23 | $1,092.54 | $365.82 | $606.20 | $225.47 |
| REDACTED | 8/1/04 | $3,817.10 | $292.76 | $19.28 | $48.19 | $3.40 |
| REDACTED | 12/1/96 | $102,779.97 | $22,594.62 | $11,489.65 | $6,828.40 | $3,809.78 |
| REDACTED | 1/1/04 | $9,051.16 | $694.16 | $0.00 | $331.49 | $0.00 |
| REDACTED | 11/1/99 | $6,719.27 | $1,292.62 | $498.61 | $549.30 | $235.19 |
| REDACTED | 7/1/04 | $349,660.85 | $103,281.48 | $92,871.72 | $10,065.62 | $9,264.01 |
| REDACTED | 11/1/95 | $23,038.34 | $1,811.36 | $0.00 | $1,278.41 | $0.00 |

Amended Exhibit 4
July 1, 2005

Page 3 of 48

**Account Projection at Plan's Actuarial Equivalent Rate in Year Lump Sum Paid**

| Participant Name (1) | Lump Sum Date (2) | Total Prior Lump Sum Paid (3) | Supplemental Lump Sum Payable at Lump Sum Date | | Supplemental Annual Annuity Payable at Normal Retirement Date | |
|---|---|---|---|---|---|---|
| | | | Consolidated Without Preretirement Mortality (4) | Consolidated With Preretirement Mortality (5) | Without Preretirement Mortality (6) | With Preretirement Mortality (7) |
| REDACTED | 7/1/00 | $33.13 | $3.46 | $0.00 | $1.44 | $0.00 |
| REDACTED | 3/1/00 | $8,995.22 | $936.73 | $0.00 | $397.78 | $0.00 |
| REDACTED | 6/1/97 | $3,443.75 | $460.33 | $192.59 | $89.02 | $39.98 |
| REDACTED | 5/1/00 | $599,192.09 | $133,164.68 | $90,913.20 | $20,812.51 | $15,078.90 |
| REDACTED | 7/1/02 | $296,528.35 | $92,497.85 | $83,112.59 | $9,262.55 | $8,519.27 |
| REDACTED | 4/1/00 | $15,039.60 | $2,347.27 | $649.35 | $1,228.45 | $376.62 |
| REDACTED | 3/1/04 | $14,567.14 | $1,117.18 | $0.00 | $363.87 | $0.00 |
| REDACTED | 5/1/03 | $319,898.66 | $107,418.36 | $91,680.64 | $11,379.90 | $10,084.03 |
| REDACTED | 12/1/96 | $14,191.11 | $3,260.17 | $1,940.69 | $691.47 | $445.28 |
| REDACTED | 6/1/00 | $201,411.82 | $43,509.08 | $31,371.12 | $6,155.98 | $4,670.06 |
| REDACTED | 1/1/01 | $62,158.31 | $15,722.56 | $10,075.45 | $2,849.08 | $1,968.50 |
| REDACTED | 3/1/04 | $83,343.06 | $20,468.66 | $13,403.29 | $3,259.19 | $2,282.38 |
| REDACTED | 11/1/99 | $291,458.10 | $92,599.24 | $92,599.24 | $8,687.29 | $8,687.29 |
| REDACTED | 10/1/00 | $97,662.18 | $17,620.43 | $7,381.92 | $5,309.07 | $2,440.98 |
| REDACTED | 1/1/04 | $136,437.59 | $39,175.52 | $31,078.27 | $4,622.04 | $3,843.94 |
| REDACTED | 1/1/00 | $17,690.92 | $3,372.21 | $1,469.87 | $1,067.63 | $511.56 |
| REDACTED | 7/1/01 | $40,228.49 | $8,353.47 | $4,055.58 | $2,232.98 | $1,189.32 |
| REDACTED | 3/1/00 | $4,109.19 | $493.86 | $28.64 | $396.38 | $25.57 |
| REDACTED | 11/1/03 | $123,628.95 | $36,793.83 | $27,624.19 | $4,884.30 | $3,889.36 |
| REDACTED | 7/1/01 | $33,863.99 | $7,391.19 | $3,538.09 | $2,532.62 | $1,337.23 |
| REDACTED | 5/1/98 | $2,308.98 | $377.87 | $106.49 | $271.58 | $85.14 |
| REDACTED | 6/1/95 | $36,038.49 | $2,833.48 | $0.00 | $1,329.79 | $0.00 |
| REDACTED | 8/1/98 | $1,588.30 | $263.78 | $93.09 | $91.23 | $35.46 |
| REDACTED | 5/1/00 | $157,301.80 | $32,753.18 | $22,816.65 | $4,749.93 | $3,491.45 |
| REDACTED | 7/1/97 | $173,694.78 | $35,325.58 | $25,708.03 | $4,990.77 | $3,807.19 |
| REDACTED | 4/1/97 | $176,915.28 | $36,091.03 | $22,663.29 | $6,419.72 | $4,302.48 |
| REDACTED | 2/1/04 | $30,129.77 | $2,310.68 | $63.61 | $408.15 | $12.07 |
| REDACTED | 6/1/02 | $84,086.00 | $22,887.16 | $17,117.23 | $2,914.55 | $2,304.06 |

Amended Exhibit 4
July 1, 2005

## Account Projection at Plan's Actuarial Equivalent Rate in Year Lump Sum Paid

| Participant Name (1) | Lump Sum Date (2) | Total Prior Lump Sum Paid (3) | Supplemental Lump Sum Payable at Lump Sum Date — Consolidated Without Preretirement Mortality (4) | Consolidated With Preretirement Mortality (5) | Supplemental Annual Annuity Payable at Normal Retirement Date — Without Preretirement Mortality (6) | With Preretirement Mortality (7) |
|---|---|---|---|---|---|---|
| REDACTED | 9/1/00 | $213,295.05 | $44,278.59 | $26,270.25 | $8,316.96 | $5,305.33 |
| REDACTED | 1/1/01 | $66.89 | $11.78 | $6.34 | $2.03 | $1.17 |
| REDACTED | 9/1/98 | $34,301.44 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 8/1/96 | $199,236.38 | $45,303.24 | $31,314.57 | $7,128.52 | $5,226.35 |
| REDACTED | 6/1/97 | $47,815.31 | $9,464.39 | $5,433.93 | $1,908.90 | $1,178.94 |
| REDACTED | 5/1/00 | $353,776.53 | $78,206.72 | $60,167.11 | $10,167.21 | $8,162.86 |
| REDACTED | 1/1/02 | $14,102.68 | $2,750.29 | $1,136.02 | $845.87 | $386.40 |
| REDACTED | 1/1/02 | $3,076.93 | $477.56 | $196.89 | $119.96 | $53.70 |
| REDACTED | 5/1/03 | $526,446.16 | $115,962.48 | $111,278.52 | $11,522.26 | $11,138.06 |
| REDACTED | 8/1/00 | $20,611.20 | $5,698.88 | $3,379.27 | $1,310.58 | $862.28 |
| REDACTED | 11/1/99 | $13,460.56 | $3,939.98 | $2,370.56 | $965.99 | $638.82 |
| REDACTED | 11/1/99 | $18,223.89 | $4,085.93 | $2,138.55 | $1,179.84 | $676.58 |
| REDACTED | 8/1/96 | $306,822.37 | $94,819.23 | $94,819.23 | $8,791.77 | $8,791.77 |
| REDACTED | 8/1/04 | $159.28 | $16.98 | $16.98 | $1.58 | $1.58 |
| REDACTED | 10/1/04 | $29,788.07 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 4/1/95 | $118,456.97 | $24,308.03 | $16,843.93 | $3,525.19 | $2,577.50 |
| REDACTED | 7/1/00 | $143,705.74 | $11,299.30 | $0.00 | $3,242.02 | $0.00 |
| REDACTED | 10/1/95 | $9,822.73 | $1,170.39 | $244.75 | $390.95 | $89.27 |
| REDACTED | 1/1/05 | $182,872.03 | $44,398.37 | $38,064.64 | $4,898.63 | $4,320.21 |
| REDACTED | 12/1/01 | $9,494.28 | $2,021.24 | $912.65 | $903.91 | $451.62 |
| REDACTED | 9/1/98 | $143,629.01 | $32,756.54 | $31,788.00 | $3,251.71 | $3,172.98 |
| REDACTED | 10/1/96 | $8,866.38 | $679.98 | $0.00 | $210.67 | $0.00 |
| REDACTED | 1/1/04 | $89,434.63 | $23,167.14 | $20,483.09 | $2,485.15 | $2,250.89 |
| REDACTED | 3/1/01 | $4,618.78 | $480.98 | $0.00 | $360.02 | $0.00 |
| REDACTED | 1/1/00 | $71,344.27 | $16,974.08 | $10,269.56 | $3,299.90 | $2,160.50 |
| REDACTED | 3/1/01 | $6,733.58 | $1,045.13 | $437.32 | $252.16 | $114.46 |
| REDACTED | 6/1/03 | $12,623.81 | $2,226.97 | $1,057.53 | $457.95 | $236.06 |
| REDACTED | 10/1/01 | $9.24 | $1.26 | $0.44 | $0.22 | $0.08 |

Amended Exhibit 4
July 1, 2005

**Account Projection at Plan's Actuarial Equivalent Rate in Year Lump Sum Paid**

Amended Exhibit 4
July 1, 2005

| Participant Name | Lump Sum Date | Total Prior Lump Sum Paid | Supplemental Lump Sum Payable at Lump Sum Date | | Supplemental Annual Annuity Payable at Normal Retirement Date | |
| | | | Consolidated Without Preretirement Mortality | Consolidated With Preretirement Mortality | Without Preretirement Mortality | With Preretirement Mortality |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
|---|---|---|---|---|---|---|
| REDACTED | 1/1/04 | $66,680.52 | $15,558.21 | $12,963.81 | $1,606.76 | $1,382.44 |
| REDACTED | 6/1/97 | $104,288.11 | $21,333.81 | $12,718.84 | $4,125.42 | $2,640.59 |
| REDACTED | 1/1/96 | $20,978.43 | $4,808.46 | $2,862.70 | $1,020.03 | $656.83 |
| REDACTED | 8/1/02 | $51,641.11 | $12,048.93 | $8,202.34 | $1,639.77 | $1,188.03 |
| REDACTED | 12/1/03 | $2,051.85 | $318.48 | $114.54 | $127.20 | $50.05 |
| REDACTED | 5/1/01 | $43,058.67 | $10,137.21 | $5,503.71 | $2,585.58 | $1,537.71 |
| REDACTED | 8/1/98 | $23,619.03 | $5,310.10 | $2,575.05 | $2,077.67 | $1,112.73 |
| REDACTED | 3/1/00 | $165,637.16 | $35,587.06 | $30,115.40 | $4,044.32 | $3,518.15 |
| REDACTED | 7/1/04 | $51,996.07 | $15,141.19 | $12,150.90 | $1,749.66 | $1,469.57 |
| REDACTED | 6/1/00 | $95,702.92 | $20,015.73 | $11,978.73 | $3,703.51 | $2,381.85 |
| REDACTED | 3/1/03 | $8,288.15 | $1,286.39 | $628.22 | $217.58 | $114.10 |
| REDACTED | 6/1/99 | $23,815.83 | $3,434.46 | $1,768.83 | $481.75 | $264.27 |
| REDACTED | 6/1/97 | $159,184.39 | $32,524.21 | $17,386.76 | $7,794.29 | $4,523.88 |
| REDACTED | 1/1/04 | $7,560.97 | $579.86 | $0.00 | $157.88 | $0.00 |
| REDACTED | 6/1/04 | $6,749.98 | $517.66 | $42.90 | $83.47 | $7.40 |
| REDACTED | 8/1/04 | $8,680.10 | $665.69 | $0.00 | $186.63 | $0.00 |
| REDACTED | 6/1/97 | $19,264.41 | $3,807.01 | $2,263.10 | $721.03 | $459.36 |
| REDACTED | 1/1/04 | $466,895.72 | $144,931.34 | $123,932.08 | $15,281.93 | $13,532.17 |
| REDACTED | 1/1/04 | $158,857.35 | $44,179.28 | $33,511.02 | $5,617.89 | $4,497.62 |
| REDACTED | 8/1/02 | $18,613.37 | $3,841.73 | $1,970.49 | $747.82 | $418.44 |
| REDACTED | 8/1/01 | $16,805.13 | $3,343.39 | $1,369.41 | $1,619.96 | $735.58 |
| REDACTED | 3/1/01 | $104,306.33 | $26,442.00 | $21,540.41 | $3,158.96 | $2,673.61 |
| REDACTED | 7/1/01 | $10,602.84 | $1,870.48 | $674.67 | $733.96 | $292.81 |
| REDACTED | 7/1/97 | $826.43 | $110.46 | $19.39 | $64.79 | $12.60 |
| REDACTED | 3/1/04 | $12,746.81 | $977.57 | $560.61 | $259.69 | $0.00 |
| REDACTED | 10/1/03 | $8,703.45 | $1,350.89 | $0.00 | $328.49 | $147.95 |
| REDACTED | 5/1/98 | $301,930.36 | $71,775.90 | $51,858.02 | $10,558.13 | $8,057.70 |
| REDACTED | 5/1/97 | $364,464.09 | $74,801.50 | $49,273.55 | $12,365.85 | $8,648.27 |

## Account Projection at Plan's Actuarial Equivalent Rate in Year Lump Sum Paid

Amended Exhibit 4
July 1, 2005

| Participant Name (1) | Lump Sum Date (2) | Total Prior Lump Sum Paid (3) | Supplemental Lump Sum Payable at Lump Sum Date — Consolidated Without Preretirement Mortality (4) | Consolidated With Preretirement Mortality (5) | Supplemental Annual Annuity Payable at Normal Retirement Date — Without Preretirement Mortality (6) | With Preretirement Mortality (7) |
|---|---|---|---|---|---|---|
| REDACTED | 7/1/01 | $359,329.88 | $92,317.70 | $75,452.89 | $11,030.68 | $9,365.27 |
| REDACTED | 9/1/01 | $2,793.06 | $492.72 | $226.69 | $106.17 | $53.15 |
| REDACTED | 1/1/97 | $862.32 | $115.26 | $14.99 | $130.66 | $18.93 |
| REDACTED | 1/1/99 | $52,389.46 | $15,894.11 | $10,262.03 | $3,148.58 | $2,215.62 |
| REDACTED | 12/1/04 | $22,190.07 | $1,701.86 | $0.00 | $450.06 | $0.00 |
| REDACTED | 3/1/03 | $7,598.71 | $1,179.42 | $614.30 | $178.90 | $99.59 |
| REDACTED | 6/1/01 | $23,914.24 | $5,617.94 | $5,225.57 | $561.73 | $529.53 |
| REDACTED | 9/1/02 | $4,917.31 | $667.05 | $98.26 | $349.50 | $57.32 |
| REDACTED | 1/1/04 | $243,259.74 | $10,188.33 | $2,384.24 | $1,481.75 | $357.77 |
| REDACTED | 5/1/95 | $47,175.21 | $9,381.42 | $5,164.56 | $2,035.23 | $1,210.68 |
| REDACTED | 6/1/97 | $4,893.27 | $375.27 | $0.00 | $133.94 | $0.00 |
| REDACTED | 1/1/04 | $5,005.00 | $882.94 | $306.37 | $406.19 | $156.24 |
| REDACTED | 9/1/01 | $882.94 | $19,447.64 | $12,057.85 | $3,902.49 | $2,639.44 |
| REDACTED | 3/1/99 | $69,278.31 | $304.52 | $0.00 | $176.80 | $0.00 |
| REDACTED | 11/1/04 | $3,970.61 | $1,369.43 | $450.60 | $838.33 | $306.71 |
| REDACTED | 8/1/01 | $7,762.73 | $2,045.93 | $410.71 | $734.05 | $161.06 |
| REDACTED | 1/1/05 | $17,170.85 | $1,798.59 | $628.23 | $851.17 | $325.79 |
| REDACTED | 7/1/03 | $11,588.24 | $17,538.31 | $11,381.57 | $3,068.45 | $2,129.72 |
| REDACTED | 4/1/96 | $77,180.36 | $103,983.28 | $93,956.78 | $10,844.71 | $9,999.83 |
| REDACTED | 7/1/01 | $395,285.67 | $65,659.48 | $49,571.34 | $8,896.81 | $7,009.85 |
| REDACTED | 5/1/97 | $319,271.52 | $143.43 | $0.00 | $182.52 | $0.00 |
| REDACTED | 6/1/95 | $1,824.15 | $506.94 | $168.60 | $104.81 | $38.06 |
| REDACTED | 12/1/99 | $3,515.17 | $0.00 | | | |
| REDACTED | 1/1/05 | $6,683.92 | $796.40 | $169.29 | $259.73 | $60.27 |
| REDACTED | 8/1/96 | $6,445.48 | $1,410.64 | $717.74 | $421.94 | $235.45 |
| REDACTED | 9/1/02 | $8,060.47 | $1,093.37 | $427.46 | $175.76 | $74.10 |
| REDACTED | 8/1/97 | $843.54 | $112.75 | $39.67 | $25.65 | $9.77 |
| REDACTED | 6/1/03 | $115,055.18 | $33,460.47 | $23,612.16 | $5,284.00 | $3,993.60 |
| REDACTED | 12/1/04 | $35,352.69 | $2,711.29 | $0.00 | $533.68 | $0.00 |

## Account Projection at Plan's Actuarial Equivalent Rate in Year Lump Sum Paid

| Participant Name | Lump Sum Date | Total Prior Lump Sum Paid | Supplemental Lump Sum Payable at Lump Sum Date Consolidated Without Preretirement Mortality | Consolidated With Preretirement Mortality | Supplemental Annual Annuity Payable at Normal Retirement Date Without Preretirement Mortality | With Preretirement Mortality |
|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| REDACTED | 3/1/98 | $18,097.39 | $4,346.54 | $2,476.64 | $1,079.54 | $671.03 |
| REDACTED | 8/1/03 | $28,693.40 | $6,755.45 | $3,963.83 | $1,676.35 | $1,067.70 |
| REDACTED | 7/1/02 | $89,593.31 | $23,461.25 | $14,561.01 | $4,185.43 | $2,819.62 |
| REDACTED | 11/1/01 | $14,312.73 | $3,319.87 | $1,665.67 | $1,137.04 | $629.54 |
| REDACTED | 9/1/01 | $22,447.85 | $3,960.03 | $2,520.84 | $559.81 | $376.90 |
| REDACTED | 4/1/98 | $114,251.43 | $26,723.61 | $17,685.30 | $4,537.01 | $3,208.22 |
| REDACTED | 7/1/03 | $166,057.97 | $48,563.67 | $35,617.22 | $6,851.98 | $5,347.93 |
| REDACTED | 8/1/97 | $4,798.38 | $825.28 | $288.07 | $390.47 | $150.69 |
| REDACTED | 3/1/04 | $7,693.55 | $590.06 | $0.00 | $113.77 | $0.00 |
| REDACTED | 7/1/99 | $24,801.24 | $6,049.36 | $3,197.15 | $1,678.93 | $977.72 |
| REDACTED | 6/1/04 | $8,092.46 | $620.60 | $0.00 | $171.13 | $0.00 |
| REDACTED | 5/1/02 | $52,105.80 | $13,331.60 | $11,981.74 | $1,306.31 | $1,198.77 |
| REDACTED | 9/1/00 | $139,606.45 | $27,215.62 | $15,449.64 | $5,136.26 | $3,136.98 |
| REDACTED | 11/1/00 | $362,466.55 | $74,847.43 | $50,835.01 | $11,237.12 | $8,075.46 |
| REDACTED | 3/1/96 | $142,350.38 | $28,521.46 | $20,720.41 | $3,915.98 | $2,981.00 |
| REDACTED | 10/1/00 | $143,430.90 | $29,167.22 | $17,220.48 | $5,343.29 | $3,389.30 |
| REDACTED | 12/1/96 | $198,013.40 | $44,147.38 | $26,604.03 | $8,766.98 | $5,695.78 |
| REDACTED | 1/1/04 | $7,326.58 | $561.90 | $0.00 | $324.93 | $0.00 |
| REDACTED | 7/1/96 | $137,963.09 | $31,550.90 | $20,629.27 | $5,492.59 | $3,838.60 |
| REDACTED | 7/1/97 | $10,321.74 | $1,899.70 | $704.91 | $1,119.64 | $460.48 |
| REDACTED | 12/1/03 | $219,162.07 | $72,380.72 | $58,401.22 | $8,514.42 | $7,215.97 |
| REDACTED | 8/1/99 | $17,055.54 | $4,053.61 | $2,211.51 | $908.87 | $543.26 |
| REDACTED | 2/1/96 | $297,232.94 | $67,962.84 | $50,085.52 | $9,662.77 | $7,487.56 |
| REDACTED | 5/1/04 | $12,100.16 | $927.98 | $0.00 | $304.74 | $0.00 |
| REDACTED | 4/1/04 | $13,246.93 | $1,015.99 | $0.00 | $256.72 | $0.00 |
| REDACTED | 5/1/96 | $126,861.69 | $28,691.06 | $15,413.74 | $7,758.20 | $4,566.91 |
| REDACTED | 10/1/96 | $51,106.22 | $11,495.52 | $6,152.50 | $3,092.47 | $1,809.56 |
| REDACTED | 4/1/00 | $304,673.14 | $64,703.49 | $42,677.35 | $10,366.92 | $7,271.45 |

## Account Projection at Plan's Actuarial Equivalent Rate in Year Lump Sum Paid

Amended Exhibit 4
July 1, 2005

| Participant Name (1) | Lump Sum Date (2) | Total Prior Lump Sum Paid (3) | Supplemental Lump Sum Payable at Lump Sum Date — Consolidated Without Preretirement Mortality (4) | Supplemental Lump Sum Payable at Lump Sum Date — Consolidated With Preretirement Mortality (5) | Supplemental Annual Annuity Payable at Normal Retirement Date — Without Preretirement Mortality (6) | Supplemental Annual Annuity Payable at Normal Retirement Date — With Preretirement Mortality (7) |
|---|---|---|---|---|---|---|
| REDACTED | 4/1/04 | $11,454.68 | $1,539.35 | $453.02 | $540.31 | $173.51 |
| REDACTED | 1/1/04 | $84,071.44 | $20,382.07 | $13,485.38 | $3,313.55 | $2,347.32 |
| REDACTED | 3/1/97 | $113,678.97 | $23,156.97 | $12,352.31 | $5,549.47 | $3,213.96 |
| REDACTED | 2/1/96 | $35,590.63 | $8,161.81 | $6,304.63 | $1,081.09 | $872.11 |
| REDACTED | 7/1/99 | $9,832.52 | $97.34 | $0.00 | $27.95 | $0.00 |
| REDACTED | 5/1/00 | $102,246.06 | $17,605.61 | $7,080.00 | $5,123.99 | $2,258.98 |
| REDACTED | 1/1/01 | $210,900.71 | $58,453.77 | $44,177.20 | $8,109.71 | $6,472.06 |
| REDACTED | 7/1/98 | $2,884.37 | $689.20 | $337.13 | $394.68 | $214.16 |
| REDACTED | 3/1/04 | $106,215.19 | $26,823.37 | $22,274.76 | $2,828.71 | $2,432.19 |
| REDACTED | 9/1/02 | $257,500.59 | $77,620.54 | $66,539.63 | $8,228.85 | $7,295.35 |
| REDACTED | 1/1/97 | $57,168.02 | $11,494.96 | $5,893.71 | $2,948.27 | $1,645.91 |
| REDACTED | 6/1/97 | $211,728.03 | $43,059.88 | $29,544.10 | $6,650.02 | $4,818.28 |
| REDACTED | 3/1/02 | $164,338.40 | $46,469.46 | $32,483.75 | $6,846.00 | $5,125.64 |
| REDACTED | 1/1/04 | $29,835.99 | $2,288.13 | $600.22 | $290.96 | $80.56 |
| REDACTED | 9/1/99 | $415,442.07 | $130,467.68 | $127,922.18 | $11,843.98 | $11,667.30 |
| REDACTED | 2/1/04 | $143,230.35 | $41,550.14 | $37,793.88 | $3,964.50 | $3,680.90 |
| REDACTED | 8/1/96 | $5,842.61 | $1,209.71 | $512.38 | $712.87 | $335.07 |
| REDACTED | 10/1/96 | $186,133.58 | $42,238.32 | $34,072.63 | $5,267.12 | $4,406.42 |
| REDACTED | 8/1/03 | $255,851.84 | $84,538.79 | $69,254.82 | $9,629.44 | $8,259.37 |
| REDACTED | 5/1/95 | $195,814.85 | $9,257.11 | $916.82 | $1,492.96 | $154.13 |
| REDACTED | 6/1/99 | $263,062.74 | $82,295.79 | $70,153.59 | $9,013.61 | $7,963.70 |
| REDACTED | 1/1/00 | $51,332.20 | $9,173.62 | $3,886.58 | $2,577.33 | $1,196.48 |
| REDACTED | 1/1/04 | $71,414.70 | $17,917.72 | $14,815.98 | $1,897.31 | $1,625.30 |
| REDACTED | 4/1/99 | $1,423.36 | $205.24 | $69.02 | $41.90 | $15.37 |
| REDACTED | 11/1/96 | $121,761.19 | $28,067.71 | $20,835.78 | $3,949.67 | $3,080.70 |
| REDACTED | 11/1/97 | $15,813.03 | $2,779.71 | $1,075.03 | $1,039.04 | $442.40 |
| REDACTED | 11/1/96 | $142,409.53 | $28,823.19 | $19,544.83 | $4,377.58 | $3,138.47 |
| REDACTED | 7/1/99 | $233,895.44 | $70,545.92 | $53,542.20 | $9,320.93 | $7,492.79 |

## Account Projection at Plan's Actuarial Equivalent Rate in Year Lump Sum Paid

| Participant Name (1) | Lump Sum Date (2) | Total Prior Lump Sum Paid (3) | Supplemental Lump Sum Payable at Lump Sum Date — Consolidated Without Preretirement Mortality (4) | Supplemental Lump Sum Payable at Lump Sum Date — Consolidated With Preretirement Mortality (5) | Supplemental Annual Annuity Payable at Normal Retirement Date — Without Preretirement Mortality (6) | Supplemental Annual Annuity Payable at Normal Retirement Date — With Preretirement Mortality (7) |
|---|---|---|---|---|---|---|
| REDACTED | 8/1/97 | $8,125.69 | $1,384.75 | $437.31 | $1,011.60 | $354.82 |
| REDACTED | 12/1/99 | $4,775.39 | $688.65 | $135.62 | $357.60 | $78.36 |
| REDACTED | 10/1/02 | $8,943.86 | $1,213.23 | $345.33 | $250.32 | $77.91 |
| REDACTED | 5/1/96 | $120,468.99 | $19,262.23 | $14,180.77 | $2,414.01 | $1,844.25 |
| REDACTED | 8/1/97 | $1,014.62 | $135.61 | $18.49 | $126.00 | $19.12 |
| REDACTED | 5/1/01 | $165,779.81 | $42,057.93 | $28,582.99 | $6,779.28 | $4,926.69 |
| REDACTED | 8/1/98 | $376,915.15 | $89,508.58 | $80,152.02 | $9,643.21 | $8,811.95 |
| REDACTED | 9/1/04 | $8,274.89 | $634.66 | $144.50 | $83.77 | $20.18 |
| REDACTED | 8/1/01 | $176,910.17 | $45,673.79 | $35,561.30 | $4,773.33 | $4,773.33 |
| REDACTED | 12/1/03 | $48,764.74 | $12,074.95 | $7,400.07 | $2,708.90 | $1,798.32 |
| REDACTED | 5/1/00 | $391,201.17 | $84,358.03 | $53,132.70 | $14,705.05 | $9,912.82 |
| REDACTED | 7/1/02 | $54,527.24 | $13,626.21 | $10,679.36 | $1,570.41 | $1,286.41 |
| REDACTED | 7/1/02 | $175,151.54 | $50,089.93 | $37,115.97 | $6,622.13 | $5,206.82 |
| REDACTED | 9/1/95 | $8,236.62 | $647.58 | $0.00 | $445.24 | $0.00 |
| REDACTED | 5/1/01 | $150,278.14 | $38,273.04 | $29,955.81 | $4,869.61 | $3,979.08 |
| REDACTED | 9/1/02 | $5,127.25 | $695.51 | $132.82 | $231.56 | $48.95 |
| REDACTED | 12/1/95 | $4,188.74 | $329.32 | $0.00 | $438.51 | $0.00 |
| REDACTED | 5/1/04 | $33,190.68 | $2,545.48 | $532.51 | $341.69 | $75.75 |
| REDACTED | 8/1/99 | $116,293.47 | $33,573.74 | $22,412.32 | $5,705.02 | $4,114.87 |
| REDACTED | 2/1/04 | $190,699.95 | $48,478.33 | $34,742.38 | $6,643.21 | $5,050.99 |
| REDACTED | 10/1/01 | $58,591.96 | $13,183.87 | $7,135.09 | $3,090.31 | $1,826.39 |
| REDACTED | 1/1/04 | $29,563.70 | $6,218.58 | $3,532.71 | $1,341.27 | $823.80 |
| REDACTED | 11/1/95 | $5,001.74 | $393.27 | $0.00 | $330.67 | $0.00 |
| REDACTED | 12/1/97 | $17,308.53 | $3,286.22 | $1,363.18 | $1,350.17 | $617.76 |
| REDACTED | 12/1/97 | $37,724.76 | $7,330.07 | $6,509.71 | $805.59 | $728.70 |
| REDACTED | 5/1/96 | $180,351.07 | $41,183.75 | $32,098.93 | $5,374.06 | $4,367.70 |
| REDACTED | 8/1/00 | $140,446.79 | $28,425.12 | $16,640.07 | $5,312.19 | $3,343.06 |
| REDACTED | 3/1/98 | $154,610.87 | $36,960.10 | $33,310.49 | $3,942.65 | $3,622.35 |

Amended Exhibit 4
July 1, 2005

## Account Projection at Plan's Actuarial Equivalent Rate in Year Lump Sum Paid

Amended Exhibit 4
July 1, 2005

| Participant Name (1) | Lump Sum Date (2) | Total Prior Lump Sum Paid (3) | Supplemental Lump Sum Payable at Lump Sum Date | | Supplemental Annual Annuity Payable at Normal Retirement Date | |
|---|---|---|---|---|---|---|
| | | | Consolidated Without Preretirement Mortality (4) | Consolidated With Preretirement Mortality (5) | Without Preretirement Mortality (6) | With Preretirement Mortality (7) |
| REDACTED | 6/1/00 | $218,050.23 | $46,831.97 | $40,691.45 | $5,192.54 | $4,618.78 |
| REDACTED | 12/1/03 | $218.12 | $33.86 | $12.18 | $13.52 | $5.32 |
| REDACTED | 1/1/04 | $20,288.97 | $4,059.46 | $2,258.47 | $843.50 | $506.76 |
| REDACTED | 8/1/97 | $17,539.28 | $3,277.16 | $1,397.19 | $1,132.82 | $530.92 |
| REDACTED | 5/1/97 | $114,514.00 | $14,860.37 | $11,247.63 | $1,766.66 | $1,375.58 |
| REDACTED | 6/1/00 | $12,491.23 | $2,192.52 | $795.86 | $912.52 | $366.05 |
| REDACTED | 12/1/98 | $63,799.59 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 9/1/03 | $11,053.82 | $1,715.68 | $658.47 | $529.25 | $221.46 |
| REDACTED | 3/1/97 | $169,916.94 | $34,867.38 | $27,218.04 | $4,531.21 | $3,674.39 |
| REDACTED | 6/1/04 | $268,778.62 | $76,425.19 | $66,516.19 | $7,730.43 | $6,926.97 |
| REDACTED | 3/1/04 | $8,597.75 | $659.36 | $59.59 | $104.55 | $10.10 |
| REDACTED | 8/1/02 | $103,695.69 | $28,334.69 | $19,769.40 | $4,070.65 | $3,037.16 |
| REDACTED | 7/1/97 | $20,508.15 | $3,836.02 | $2,453.25 | $617.69 | $418.82 |
| REDACTED | 8/1/01 | $140,733.99 | $35,029.67 | $27,044.33 | $4,488.35 | $3,630.11 |
| REDACTED | 6/1/97 | $826.13 | $110.42 | $13.20 | $139.71 | $18.64 |
| REDACTED | 1/1/02 | $49,437.21 | $11,224.76 | $5,784.36 | $2,634.66 | $1,491.46 |
| REDACTED | 6/1/95 | $25,773.96 | $2,026.40 | $0.00 | $1,089.72 | $0.00 |
| REDACTED | 5/1/03 | $1,520.60 | $236.04 | $182.17 | $23.83 | $18.97 |
| REDACTED | 9/1/02 | $57,859.65 | $16,987.41 | $12,157.04 | $2,430.14 | $1,859.11 |
| REDACTED | 3/1/98 | $53,798.33 | $13,091.67 | $8,645.16 | $2,312.47 | $1,635.79 |
| REDACTED | 12/1/03 | $36,573.26 | $7,881.54 | $4,300.09 | $2,119.91 | $1,257.95 |
| REDACTED | 1/1/03 | $192,611.97 | $63,124.15 | $48,050.73 | $8,620.66 | $6,973.14 |
| REDACTED | 6/1/03 | $6,542.49 | $1,015.49 | $585.37 | $134.84 | $82.42 |
| REDACTED | 1/1/04 | $31,646.61 | $5,604.74 | $2,654.50 | $1,457.87 | $749.86 |
| REDACTED | 8/1/00 | $37,926.51 | $6,715.15 | $2,549.66 | $2,492.76 | $1,043.87 |
| REDACTED | 7/1/97 | $5,825.33 | $1,104.40 | $455.37 | $473.27 | $215.31 |
| REDACTED | 7/1/02 | $61,166.04 | $15,240.27 | $8,958.00 | $2,917.54 | $1,868.52 |
| REDACTED | 7/1/99 | $106,955.10 | $31,017.14 | $19,535.24 | $6,278.40 | $4,313.21 |

## Account Projection at Plan's Actuarial Equivalent Rate in Year Lump Sum Paid

Amended Exhibit 4
July 1, 2005

| Participant Name (1) | Lump Sum Date (2) | Total Prior Lump Sum Paid (3) | Supplemental Lump Sum Payable at Lump Sum Date | | Supplemental Annual Annuity Payable at Normal Retirement Date | |
|---|---|---|---|---|---|---|
| | | | Consolidated Without Preretirement Mortality (4) | Consolidated With Preretirement Mortality (5) | Without Preretirement Mortality (6) | With Preretirement Mortality (7) |
| REDACTED | 3/1/03 | $8,853.67 | $1,374.22 | $898.12 | $159.74 | $109.49 |
| REDACTED | 8/1/97 | $12,234.23 | $2,162.81 | $757.83 | $1,255.14 | $487.35 |
| REDACTED | 9/1/96 | $11,204.41 | $2,413.04 | $1,164.29 | $827.60 | $439.63 |
| REDACTED | 12/1/02 | $7,054.10 | $956.87 | $212.24 | $257.67 | $63.01 |
| REDACTED | 9/1/02 | $3,561.07 | $483.05 | $110.40 | $125.30 | $31.54 |
| REDACTED | 3/1/04 | $14,324.74 | $1,098.54 | $126.44 | $167.78 | $20.61 |
| REDACTED | 1/1/96 | $28,114.29 | $6,361.80 | $3,332.36 | $1,893.76 | $1,087.53 |
| REDACTED | 3/1/01 | $347,035.13 | $91,190.81 | $91,190.81 | $8,455.99 | $8,455.99 |
| REDACTED | 6/1/03 | $10,314.51 | $1,600.94 | $562.76 | $695.93 | $267.98 |
| REDACTED | 8/1/97 | $1,257.39 | $168.06 | $27.75 | $105.46 | $19.32 |
| REDACTED | 4/1/04 | $6,483.73 | $497.27 | $0.00 | $253.85 | $0.00 |
| REDACTED | 5/1/96 | $12,831.14 | $2,807.45 | $1,389.35 | $948.73 | $516.33 |
| REDACTED | 3/1/02 | $30,768.64 | $6,278.36 | $2,710.79 | $2,030.57 | $970.16 |
| REDACTED | 12/1/00 | $21,921.87 | $3,866.20 | $2,892.25 | $482.77 | $375.41 |
| REDACTED | 7/1/95 | $3,006.37 | $236.37 | $0.00 | $205.23 | $0.00 |
| REDACTED | 4/1/95 | $24,587.45 | $1,933.16 | $0.00 | $850.44 | $0.00 |
| REDACTED | 1/1/04 | $42,324.53 | $9,633.23 | $8,552.51 | $923.06 | $836.91 |
| REDACTED | 1/1/05 | $8,472.53 | $1,009.54 | $262.76 | $239.49 | $67.66 |
| REDACTED | 12/1/03 | $541,038.53 | $164,354.57 | $141,258.96 | $16,788.53 | $14,917.78 |
| REDACTED | 9/1/03 | $111,728.64 | $36,441.01 | $29,644.85 | $4,201.76 | $3,582.46 |
| REDACTED | 9/1/96 | $111,816.75 | $13,107.71 | $7,626.42 | $1,762.67 | $1,072.63 |
| REDACTED | 8/1/04 | $9,591.11 | $735.57 | $2.94 | $137.16 | $0.59 |
| REDACTED | 3/1/04 | $13,363.71 | $1,024.86 | $251.82 | $133.08 | $34.55 |
| REDACTED | 4/1/95 | $142,451.97 | $1,995.19 | $1,995.19 | $248.54 | $248.54 |
| REDACTED | 6/1/01 | $1,590.17 | $280.52 | $94.57 | $148.54 | $55.60 |
| REDACTED | 9/1/01 | $235,735.88 | $58,459.53 | $38,575.57 | $9,827.23 | $6,954.73 |
| REDACTED | 6/1/01 | $22,888.09 | $4,474.00 | $1,804.24 | $2,068.73 | $924.46 |
| REDACTED | 7/1/02 | $9,133.13 | $1,238.93 | $812.35 | $139.83 | $95.62 |

**Account Projection at Plan's Actuarial Equivalent Rate in Year Lump Sum Paid**

Amended Exhibit 4
July 1, 2005

| Participant Name | Lump Sum Date | Total Prior Lump Sum Paid | Supplemental Lump Sum Payable at Lump Sum Date Consolidated Without Preretirement Mortality | Consolidated With Preretirement Mortality | Supplemental Annual Annuity Payable at Normal Retirement Date Without Preretirement Mortality | With Preretirement Mortality |
| --- | --- | --- | --- | --- | --- | --- |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| REDACTED | 1/1/04 | $6,234.56 | $478.16 | $0.00 | $125.42 | $0.00 |
| REDACTED | 9/1/03 | $7,410.58 | $1,150.19 | $441.78 | $356.22 | $149.16 |
| REDACTED | 3/1/00 | $227,509.59 | $51,210.21 | $40,781.77 | $6,398.38 | $5,293.47 |
| REDACTED | 12/1/95 | $113,867.86 | $8,951.66 | $491.77 | $2,331.47 | $137.56 |
| REDACTED | 4/1/04 | $91,070.42 | $19,370.81 | $11,766.55 | $3,379.31 | $2,204.51 |
| REDACTED | 8/1/97 | $1,732.72 | $231.58 | $85.12 | $50.24 | $19.95 |
| REDACTED | 3/1/01 | $87,179.73 | $21,513.18 | $13,568.41 | $3,972.25 | $2,702.87 |
| REDACTED | 10/1/03 | $437,501.04 | $143,000.12 | $120,918.97 | $15,270.38 | $13,423.01 |
| REDACTED | 10/1/03 | $8,210.20 | $1,274.28 | $474.94 | $440.20 | $179.17 |
| REDACTED | 8/1/04 | $6,269.47 | $480.81 | $0.00 | $182.64 | $0.00 |
| REDACTED | 3/1/03 | $29,942.40 | $7,608.31 | $4,716.66 | $1,720.48 | $1,155.57 |
| REDACTED | 3/1/98 | $107,164.21 | $25,179.21 | $16,955.73 | $4,148.98 | $2,979.04 |
| REDACTED | 3/1/04 | $12,142.87 | $931.22 | $330.10 | $109.88 | $40.83 |
| REDACTED | 3/1/04 | $17,090.41 | $1,310.75 | $0.00 | $315.13 | $0.00 |
| REDACTED | 11/1/04 | $2,496.36 | $191.46 | $0.00 | $85.54 | $0.00 |
| REDACTED | 11/1/04 | $7,441.64 | $570.73 | $0.00 | $188.97 | $0.00 |
| REDACTED | 9/1/95 | $7,920.88 | $622.77 | $31.83 | $161.10 | $8.85 |
| REDACTED | 5/1/02 | $157,658.99 | $45,311.11 | $36,535.01 | $5,222.08 | $4,400.92 |
| REDACTED | 9/1/96 | $247,859.98 | $54,714.09 | $46,934.22 | $6,225.67 | $5,481.37 |
| REDACTED | 3/1/05 | $314,382.01 | $100,637.82 | $91,582.01 | $9,487.61 | $8,826.47 |
| REDACTED | 5/1/03 | $106,789.72 | $29,855.55 | $20,090.39 | $5,429.47 | $3,934.79 |
| REDACTED | 11/1/01 | $78,879.95 | $19,071.61 | $11,958.52 | $3,471.94 | $2,347.49 |
| REDACTED | 1/1/02 | $33,738.04 | $7,221.67 | $4,231.61 | $1,160.56 | $733.59 |
| REDACTED | 7/1/96 | $165,302.05 | $37,758.52 | $28,945.71 | $5,080.14 | $4,071.13 |
| REDACTED | 6/1/95 | $295,288.02 | $21,555.12 | $14,190.33 | $2,900.68 | $1,955.04 |
| REDACTED | 7/1/97 | $171,292.79 | $35,242.23 | $25,134.87 | $5,193.17 | $3,894.36 |
| REDACTED | 7/1/97 | $857.12 | $114.56 | $17.10 | $89.11 | $14.78 |
| REDACTED | 4/1/01 | $201,682.55 | $48,729.01 | $28,974.64 | $10,018.95 | $6,467.55 |

Amended Exhibit 4
July 1, 2005

## Account Projection at Plan's Actuarial Equivalent Rate in Year Lump Sum Paid

| Participant Name (1) | Lump Sum Date (2) | Total Prior Lump Sum Paid (3) | Supplemental Lump Sum Payable at Lump Sum Date | | Supplemental Annual Annuity Payable at Normal Retirement Date | |
|---|---|---|---|---|---|---|
| | | | Consolidated Without Preretirement Mortality (4) | Consolidated With Preretirement Mortality (5) | Without Preretirement Mortality (6) | With Preretirement Mortality (7) |
| REDACTED | 6/1/04 | $18,245.61 | $1,399.38 | $174.39 | $209.30 | $27.82 |
| REDACTED | 1/1/04 | $197,676.51 | $53,091.33 | $39,466.32 | $6,950.63 | $5,463.73 |
| REDACTED | 5/1/00 | $115,589.78 | $24,442.14 | $15,669.17 | $4,095.49 | $2,800.98 |
| REDACTED | 5/1/98 | $237,025.79 | $56,569.91 | $46,494.07 | $6,793.89 | $5,782.25 |
| REDACTED | 8/1/95 | $2,667.50 | $209.73 | $0.00 | $258.35 | $0.00 |
| REDACTED | 6/1/03 | $8,788.87 | $1,364.14 | $505.55 | $488.60 | $197.80 |
| REDACTED | 1/1/04 | $6,927.91 | $531.34 | $152.09 | $152.09 | $0.00 |
| REDACTED | 12/1/96 | $37,330.22 | $8,219.03 | $4,178.89 | $2,509.22 | $1,399.96 |
| REDACTED | 12/1/99 | $103,565.75 | $31,417.76 | $30,063.37 | $2,926.61 | $2,828.83 |
| REDACTED | 2/1/02 | $239,601.88 | $72,066.19 | $57,500.16 | $8,513.66 | $7,125.91 |
| REDACTED | 11/1/03 | $295.23 | $45.82 | $18.03 | $13.04 | $5.59 |
| REDACTED | 4/1/97 | $423,588.40 | $87,601.68 | $69,645.43 | $11,088.82 | $9,136.82 |
| REDACTED | 6/1/97 | $1,720.71 | $230.00 | $36.73 | $150.52 | $26.68 |
| REDACTED | 12/1/97 | $59,248.10 | $17,645.16 | $13,200.86 | $2,371.09 | $1,882.70 |
| REDACTED | 10/1/01 | $141,355.66 | $28,374.09 | $17,619.81 | $5,045.33 | $3,345.00 |
| REDACTED | 11/1/03 | $22,535.50 | $4,516.08 | $1,858.29 | $2,187.49 | $998.19 |
| REDACTED | 6/1/01 | $8,167.87 | $1,267.73 | $628.06 | $208.43 | $110.77 |
| REDACTED | 6/1/01 | $9,149.93 | $1,614.17 | $571.26 | $702.26 | $275.20 |
| REDACTED | 6/1/95 | $181,448.76 | $14,264.42 | $2,266.55 | $3,159.66 | $534.77 |
| REDACTED | 3/1/96 | $73,716.08 | $16,780.13 | $9,897.54 | $3,613.27 | $2,306.67 |
| REDACTED | 9/1/00 | $83,268.61 | $17,001.09 | $9,656.57 | $3,390.17 | $2,077.80 |
| REDACTED | 3/1/97 | $18,356.76 | $3,834.13 | $2,832.58 | $538.99 | $417.02 |
| REDACTED | 6/1/95 | $61,451.26 | $4,678.40 | $0.00 | $1,773.37 | $0.00 |
| REDACTED | 9/1/03 | $222,792.21 | $71,020.42 | $62,745.08 | $7,023.76 | $6,385.18 |
| REDACTED | 8/1/03 | $380,012.46 | $125,052.93 | $115,891.93 | $11,594.40 | $10,943.53 |
| REDACTED | 3/1/01 | $92,460.02 | $23,002.21 | $15,717.11 | $3,639.33 | $2,654.17 |
| REDACTED | 4/1/05 | $12,231.28 | $1,457.41 | $388.21 | $340.36 | $98.34 |
| REDACTED | 2/1/03 | $388,229.37 | $133,323.71 | $103,385.90 | $17,768.93 | $14,618.01 |

## Account Projection at Plan's Actuarial Equivalent Rate in Year Lump Sum Paid

Amended Exhibit 4
July 1, 2005

| Participant Name (1) | Lump Sum Date (2) | Total Prior Lump Sum Paid (3) | Supplemental Lump Sum Payable at Lump Sum Date | | Supplemental Annual Annuity Payable at Normal Retirement Date | |
|---|---|---|---|---|---|---|
| | | | Consolidated Without Preretirement Mortality (4) | Consolidated With Preretirement Mortality (5) | Without Preretirement Mortality (6) | With Preretirement Mortality (7) |
| REDACTED | 7/1/97 | $8,202.95 | $1,391.20 | $430.18 | $1,010.91 | $347.38 |
| REDACTED | 8/1/02 | $67,939.05 | $12,942.15 | $5,283.80 | $3,787.73 | $1,708.13 |
| REDACTED | 6/1/98 | $364,862.81 | $87,128.03 | $71,429.32 | $10,514.92 | $8,930.53 |
| REDACTED | 8/1/02 | $39,156.14 | $9,361.08 | $7,828.49 | $984.30 | $860.00 |
| REDACTED | 3/1/04 | $390,239.48 | $121,903.71 | $121,903.71 | $10,828.67 | $10,828.67 |
| REDACTED | 5/1/01 | $4,207.58 | $742.28 | $269.12 | $291.35 | $116.80 |
| REDACTED | 6/1/98 | $7,970.61 | $1,632.32 | $697.29 | $400.74 | $116.80 |
| REDACTED | 11/1/00 | $474,097.53 | $110,981.17 | $91,336.41 | $13,322.20 | $11,344.96 |
| REDACTED | 5/1/95 | $116,745.35 | $9,179.35 | $1,445.22 | $2,046.45 | $343.28 |
| REDACTED | 11/1/03 | $147,522.89 | $48,459.02 | $39,478.72 | $5,563.09 | $4,749.80 |
| REDACTED | 6/1/03 | $11,090.02 | $1,721.34 | $1,458.27 | $162.22 | $140.31 |
| REDACTED | 8/1/96 | $127,708.87 | $20,120.02 | $15,049.71 | $2,458.19 | $1,904.02 |
| REDACTED | 5/1/98 | $139,801.87 | $33,012.60 | $28,490.92 | $3,718.42 | $3,295.34 |
| REDACTED | 7/1/97 | $766.23 | $102.42 | $12.65 | $124.95 | $17.21 |
| REDACTED | 3/1/04 | $94,035.20 | $22,286.43 | $14,499.69 | $3,714.42 | $2,590.00 |
| REDACTED | 4/1/00 | $3,882.01 | $404.25 | $0.00 | $230.18 | $0.00 |
| REDACTED | 7/1/01 | $5,303.74 | $935.63 | $711.95 | $110.22 | $86.99 |
| REDACTED | 5/1/95 | $19,041.71 | $1,497.09 | $713.27 | $236.87 | $117.33 |
| REDACTED | 9/1/98 | $36,414.02 | $8,308.99 | $4,570.32 | $2,084.23 | $1,251.00 |
| REDACTED | 9/1/95 | $92,075.78 | $7,239.54 | $0.00 | $2,380.15 | $0.00 |
| REDACTED | 8/1/99 | $556,002.12 | $145,220.46 | $116,211.25 | $16,742.37 | $13,976.10 |
| REDACTED | 6/1/02 | $158,985.03 | $46,112.67 | $34,231.16 | $6,121.37 | $4,823.55 |
| REDACTED | 7/1/95 | $23,665.75 | $1,860.61 | $0.00 | $640.07 | $0.00 |
| REDACTED | 5/1/99 | $262,255.51 | $81,254.40 | $65,156.94 | $9,817.88 | $8,259.91 |
| REDACTED | 11/1/02 | $43,943.18 | $10,081.79 | $7,086.61 | $1,299.75 | $967.24 |
| REDACTED | 5/1/02 | $38,971.05 | $5,286.39 | $3,223.75 | $624.60 | $399.51 |
| REDACTED | 7/1/02 | $280,114.41 | $83,126.16 | $61,962.77 | $11,081.70 | $8,771.42 |
| REDACTED | 3/1/04 | $43,840.46 | $8,141.37 | $5,559.21 | $1,001.44 | $719.56 |

Amended Exhibit 4
July 1, 2005

## Account Projection at Plan's Actuarial Equivalent Rate in Year Lump Sum Paid

| Participant Name (1) | Lump Sum Date (2) | Total Prior Lump Sum Paid (3) | Supplemental Lump Sum Payable at Lump Sum Date | | Supplemental Annual Annuity Payable at Normal Retirement Date | |
|---|---|---|---|---|---|---|
| | | | Consolidated Without Preretirement Mortality (4) | Consolidated With Preretirement Mortality (5) | Without Preretirement Mortality (6) | With Preretirement Mortality (7) |
| REDACTED | 8/1/96 | $24,543.85 | $5,398.18 | $2,592.43 | $2,155.22 | $1,142.04 |
| REDACTED | 10/1/97 | $2,246.23 | $300.25 | $78.22 | $90.58 | $25.85 |
| REDACTED | 7/1/96 | $319,643.78 | $33,520.47 | $33,520.47 | $3,232.45 | $3,232.45 |
| REDACTED | 1/1/05 | $7,626.97 | $908.76 | $155.91 | $424.02 | $79.78 |
| REDACTED | 8/1/04 | $9,407.78 | $721.53 | $0.00 | $347.40 | $0.00 |
| REDACTED | 5/1/04 | $7,381.12 | $566.09 | $0.00 | $164.81 | $0.00 |
| REDACTED | 4/1/04 | $129,115.70 | $34,074.21 | $24,660.58 | $4,790.74 | $3,617.25 |
| REDACTED | 10/1/04 | $12,441.93 | $954.16 | $0.00 | $312.01 | $0.00 |
| REDACTED | 5/1/96 | $34,266.30 | $7,661.47 | $3,947.75 | $2,315.40 | $1,309.01 |
| REDACTED | 9/1/95 | $11,015.28 | $866.09 | $0.00 | $343.51 | $0.00 |
| REDACTED | 1/1/04 | $8,976.47 | $688.42 | $40.21 | $114.72 | $7.18 |
| REDACTED | 3/1/99 | $159,811.60 | $46,558.61 | $32,903.88 | $6,991.91 | $5,291.43 |
| REDACTED | 5/1/97 | $282,394.54 | $58,286.79 | $45,746.30 | $7,535.74 | $6,140.44 |
| REDACTED | 8/1/98 | $219,223.98 | $51,063.17 | $32,420.28 | $9,335.52 | $6,366.28 |
| REDACTED | 3/1/05 | $36,753.87 | $4,379.32 | $1,545.12 | $732.17 | $277.44 |
| REDACTED | 12/1/99 | $41,504.15 | $13,680.30 | $13,680.30 | $1,210.65 | $1,210.65 |
| REDACTED | 11/1/01 | $13,992.38 | $2,871.16 | $1,287.84 | $969.84 | $480.09 |
| REDACTED | 5/1/03 | $18,861.00 | $6,182.32 | $4,378.34 | $1,156.65 | $882.73 |
| REDACTED | 3/1/04 | $12,590.05 | $965.52 | $0.00 | $196.49 | $0.00 |
| REDACTED | 7/1/03 | $8,162.97 | $1,267.00 | $436.95 | $609.22 | $230.38 |
| REDACTED | 9/1/96 | $235,711.68 | $53,846.73 | $42,210.28 | $6,964.40 | $5,679.79 |
| REDACTED | 4/1/98 | $120,949.21 | $28,903.92 | $21,728.43 | $3,986.95 | $3,147.91 |
| REDACTED | 5/1/95 | $15,345.08 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 4/1/00 | $165,447.52 | $34,966.63 | $24,354.19 | $5,120.89 | $3,766.11 |
| REDACTED | 9/1/02 | $808.58 | $109.67 | $29.57 | $23.69 | $7.00 |
| REDACTED | 7/1/99 | $153,079.41 | $44,553.28 | $31,002.02 | $6,893.41 | $5,149.84 |
| REDACTED | 6/1/01 | $94,021.28 | $23,671.25 | $15,750.47 | $3,980.44 | $2,839.63 |
| REDACTED | 1/1/04 | $208,831.02 | $58,666.65 | $44,230.82 | $7,649.11 | $6,095.90 |

## Account Projection at Plan's Actuarial Equivalent Rate in Year Lump Sum Paid

Amended Exhibit 4
July 1, 2005

| Participant Name | Lump Sum Date | Total Prior Lump Sum Paid | Supplemental Lump Sum Payable at Lump Sum Date | | Supplemental Annual Annuity Payable at Normal Retirement Date | |
|---|---|---|---|---|---|---|
| | | | Consolidated Without Preretirement Mortality | Consolidated With Preretirement Mortality | Without Preretirement Mortality | With Preretirement Mortality |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| REDACTED | 6/1/03 | $199,959.78 | $64,022.67 | $52,145.65 | $7,322.57 | $6,246.23 |
| REDACTED | 1/1/04 | $28,417.72 | $5,066.19 | $2,446.01 | $1,274.73 | $667.70 |
| REDACTED | 1/1/04 | $11,651.21 | $893.56 | $197.40 | $118.97 | $27.83 |
| REDACTED | 9/1/01 | $6,573.67 | $1,159.66 | $515.12 | $264.32 | $128.09 |
| REDACTED | 10/1/97 | $101,470.55 | $20,631.78 | $12,715.00 | $3,747.03 | $2,469.33 |
| REDACTED | 9/1/04 | $97,009.57 | $24,856.58 | $17,927.11 | $3,378.39 | $2,583.47 |
| REDACTED | 4/1/98 | $36,773.66 | $8,545.54 | $7,437.40 | $963.21 | $850.39 |
| REDACTED | 9/1/99 | $4,514.50 | $651.02 | $136.89 | $286.31 | $66.86 |
| REDACTED | 9/1/95 | $13,146.76 | $1,033.63 | $0.00 | $331.05 | $0.00 |
| REDACTED | 11/1/97 | $48,225.07 | $9,220.86 | $4,175.23 | $2,885.41 | $1,432.33 |
| REDACTED | 11/1/98 | $9,315.97 | $2,249.32 | $1,241.81 | $629.06 | $380.44 |
| REDACTED | 11/1/03 | $476,163.74 | $152,266.01 | $117,570.61 | $19,652.93 | $16,061.56 |
| REDACTED | 11/1/03 | $12,965.34 | $2,012.38 | $1,033.43 | $312.69 | $171.81 |
| REDACTED | 3/1/95 | $671,797.95 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 1/1/04 | $8,816.52 | $676.18 | $0.00 | $132.55 | $0.00 |
| REDACTED | 11/1/03 | $246,088.42 | $81,978.36 | $69,291.13 | $8,789.00 | $7,727.63 |
| REDACTED | 6/1/99 | $23,174.82 | $6,685.77 | $4,244.65 | $1,307.84 | $904.24 |
| REDACTED | 1/1/00 | $3,553.49 | $370.04 | $68.21 | $79.50 | $15.88 |
| REDACTED | 10/1/04 | $6,668.35 | $511.43 | $0.00 | $108.96 | $0.00 |
| REDACTED | 3/1/97 | $123,627.11 | $25,312.40 | $14,993.28 | $4,972.80 | $3,164.81 |
| REDACTED | 4/1/95 | $60,853.39 | $4,784.66 | $0.00 | $1,493.80 | $0.00 |
| REDACTED | 4/1/04 | $16,353.67 | $1,254.16 | $0.00 | $324.89 | $0.00 |
| REDACTED | 7/1/97 | $98,670.84 | $19,910.22 | $18,589.70 | $2,087.86 | $1,971.34 |
| REDACTED | 7/1/00 | $14,259.84 | $1,987.38 | $394.86 | $1,098.62 | $1,242.00 |
| REDACTED | 3/1/99 | $56,159.71 | $17,038.10 | $14,332.67 | $1,898.57 | $1,658.39 |
| REDACTED | 4/1/03 | $122,054.25 | $38,472.09 | $29,414.55 | $5,046.53 | $4,089.14 |
| REDACTED | 4/1/03 | $216,553.60 | $51,854.25 | $44,788.93 | $5,839.72 | $5,180.41 |
| REDACTED | 6/1/96 | $13,494.99 | $3,062.38 | $1,532.16 | $1,104.75 | $609.01 |

**Account Projection at Plan's Actuarial Equivalent Rate in Year Lump Sum Paid**

| Participant Name (1) | Lump Sum Date (2) | Total Prior Lump Sum Paid (3) | Supplemental Lump Sum Payable at Lump Sum Date | | Supplemental Annual Annuity Payable at Normal Retirement Date | |
|---|---|---|---|---|---|---|
| | | | Consolidated Without Preretirement Mortality (4) | Consolidated With Preretirement Mortality (5) | Without Preretirement Mortality (6) | With Preretirement Mortality (7) |
| REDACTED | 4/1/97 | $71,107.93 | $14,497.15 | $8,254.16 | $3,048.17 | $1,872.05 |
| REDACTED | 5/1/01 | $235,108.19 | $59,923.56 | $46,783.29 | $7,645.00 | $6,246.80 |
| REDACTED | 12/1/99 | $107,877.02 | $31,605.19 | $23,271.96 | $4,377.12 | $3,427.81 |
| REDACTED | 7/1/01 | $67,180.33 | $14,381.43 | $7,303.02 | $3,633.85 | $2,020.66 |
| REDACTED | 3/1/03 | $94,420.74 | $27,762.75 | $19,075.45 | $5,029.51 | $3,720.22 |
| REDACTED | 12/1/99 | $32,932.88 | $9,134.64 | $5,607.50 | $1,880.62 | $1,260.11 |
| REDACTED | 4/1/98 | $20,731.87 | $4,305.90 | $2,082.13 | $1,264.95 | $671.29 |
| REDACTED | 8/1/01 | $7,622.87 | $1,344.79 | $451.80 | $771.26 | $287.77 |
| REDACTED | 9/1/98 | $96,375.57 | $22,509.58 | $15,698.88 | $2,560.64 | $2,560.64 |
| REDACTED | 12/1/95 | $106,074.85 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 6/1/04 | $236,439.65 | $67,804.21 | $55,543.15 | $7,548.19 | $6,442.90 |
| REDACTED | 4/1/00 | $22,034.92 | $3,656.86 | $1,515.91 | $907.41 | $410.35 |
| REDACTED | 7/1/97 | $444,999.30 | $91,092.45 | $68,686.57 | $12,342.95 | $9,712.92 |
| REDACTED | 9/1/02 | $107,664.19 | $30,763.35 | $23,143.62 | $3,949.26 | $3,144.16 |
| REDACTED | 9/1/01 | $11,756.91 | $2,074.09 | $684.47 | $1,240.36 | $455.05 |
| REDACTED | 8/1/02 | $55,076.30 | $14,807.83 | $9,855.85 | $2,311.71 | $1,655.98 |
| REDACTED | 1/1/00 | $55,333.03 | $11,208.81 | $5,464.64 | $3,072.37 | $1,639.39 |
| REDACTED | 1/1/04 | $106,945.90 | $24,771.63 | $15,896.69 | $4,162.62 | $2,664.27 |
| REDACTED | 6/1/04 | $8,407.32 | $644.76 | $0.00 | $219.84 | $0.00 |
| REDACTED | 4/1/95 | $101,892.87 | $8,011.30 | $6,017.79 | $1,016.61 | $777.74 |
| REDACTED | 8/1/97 | $125,016.76 | $24,993.84 | $14,581.11 | $4,936.46 | $3,094.68 |
| REDACTED | 8/1/02 | $55,546.47 | $14,930.42 | $10,673.95 | $2,031.92 | $1,546.02 |
| REDACTED | 1/1/04 | $139,155.65 | $39,222.89 | $31,115.62 | $4,589.20 | $3,813.97 |
| REDACTED | 8/1/03 | $349,889.27 | $111,146.06 | $97,984.26 | $11,037.34 | $10,016.28 |
| REDACTED | 9/1/00 | $109,256.30 | $20,664.33 | $9,142.35 | $6,071.48 | $2,947.56 |
| REDACTED | 5/1/95 | $178,832.72 | $12,942.75 | $3,942.12 | $2,285.37 | $730.36 |
| REDACTED | 12/1/99 | $252,055.45 | $72,621.08 | $51,887.11 | $10,585.20 | $8,078.96 |
| REDACTED | 7/1/04 | $335,392.35 | $90,597.74 | $68,008.15 | $11,618.57 | $9,210.00 |

Amended Exhibit 4
July 1, 2005

## Account Projection at Plan's Actuarial Equivalent Rate in Year Lump Sum Paid

Amended Exhibit 4
July 1, 2005

| Participant Name (1) | Lump Sum Date (2) | Total Prior Lump Sum Paid (3) | Supplemental Lump Sum Payable at Lump Sum Date | | Supplemental Annual Annuity Payable at Normal Retirement Date | |
|---|---|---|---|---|---|---|
| | | | Consolidated Without Preretirement Mortality (4) | Consolidated With Preretirement Mortality (5) | Without Preretirement Mortality (6) | With Preretirement Mortality (7) |
| REDACTED | 3/1/98 | $123,467.92 | $28,848.22 | $19,082.79 | $4,897.72 | $3,461.73 |
| REDACTED | 11/1/98 | $75,649.96 | $17,053.85 | $9,223.52 | $4,340.06 | $2,563.87 |
| REDACTED | 4/1/00 | $70,181.61 | $14,620.18 | $10,173.40 | $2,119.90 | $1,556.76 |
| REDACTED | 9/1/97 | $4,320.08 | $722.80 | $225.06 | $435.03 | $150.29 |
| REDACTED | 8/1/01 | $22,720.30 | $4,058.33 | $4,058.33 | $380.44 | $380.44 |
| REDACTED | 7/1/00 | $580,611.05 | $129,067.85 | $91,598.37 | $18,905.71 | $14,164.70 |
| REDACTED | 5/1/00 | $106,041.36 | $23,023.13 | $20,031.15 | $2,552.71 | $2,273.68 |
| REDACTED | 5/1/00 | $728,469.50 | $165,610.91 | $140,950.41 | $18,916.57 | $16,556.43 |
| REDACTED | 12/1/01 | $19,553.45 | $4,266.90 | $2,018.52 | $1,492.92 | $781.36 |
| REDACTED | 3/1/97 | $193,400.23 | $39,657.59 | $35,181.07 | $4,380.99 | $3,962.58 |
| REDACTED | 7/1/02 | $233,718.03 | $73,886.54 | $73,886.54 | $6,796.25 | $6,796.25 |
| REDACTED | 5/1/04 | $9,478.89 | $726.95 | $79.94 | $111.97 | $13.15 |
| REDACTED | 5/1/01 | $25,001.00 | $4,410.46 | $2,739.15 | $638.34 | $420.33 |
| REDACTED | 11/1/98 | $164,750.79 | $38,335.95 | $27,796.78 | $5,500.80 | $4,206.85 |
| REDACTED | 6/1/97 | $6,263.29 | $1,036.98 | $305.33 | $798.05 | $261.16 |
| REDACTED | 9/1/03 | $7,347.14 | $1,140.34 | $444.20 | $335.16 | $142.22 |
| REDACTED | 8/1/95 | $11,334.93 | $891.17 | $0.00 | $852.60 | $0.00 |
| REDACTED | 5/1/96 | $230,360.19 | $52,524.42 | $35,092.71 | $8,781.79 | $6,252.60 |
| REDACTED | 5/1/97 | $165,483.48 | $31,652.69 | $23,604.64 | $4,221.62 | $3,282.22 |
| REDACTED | 12/1/97 | $35,261.79 | $6,639.09 | $3,048.25 | $1,910.35 | $959.32 |
| REDACTED | 11/1/97 | $1,663.47 | $222.35 | $32.35 | $177.47 | $28.72 |
| REDACTED | 5/1/01 | $21,904.75 | $4,629.99 | $2,057.66 | $2,023.95 | $996.04 |
| REDACTED | 3/1/03 | $52,788.32 | $14,009.56 | $9,487.48 | $2,313.41 | $1,680.44 |
| REDACTED | 9/1/95 | $51,232.00 | $4,028.04 | $0.00 | $1,193.72 | $0.00 |
| REDACTED | 8/1/03 | $75,362.86 | $26,905.21 | $21,856.52 | $3,216.56 | $2,748.67 |
| REDACTED | 3/1/03 | $15,687.39 | $3,510.87 | $2,017.02 | $820.01 | $510.85 |
| REDACTED | 8/1/97 | $12,459.54 | $2,408.54 | $1,013.17 | $994.68 | $461.76 |
| REDACTED | 1/1/04 | $11,033.76 | $846.20 | $0.00 | $320.12 | $0.00 |

Page 19 of 48

## Account Projection at Plan's Actuarial Equivalent Rate in Year Lump Sum Paid

Amended Exhibit 4
July 1, 2005

| Participant Name | Lump Sum Date | Total Prior Lump Sum Paid | Supplemental Lump Sum Payable at Lump Sum Date | | Supplemental Annual Annuity Payable at Normal Retirement Date | |
|---|---|---|---|---|---|---|
| | | | Consolidated Without Preretirement Mortality | Consolidated With Preretirement Mortality | Without Preretirement Mortality | With Preretirement Mortality |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| REDACTED | 5/1/99 | $18,196.44 | $4,545.44 | $2,886.93 | $752.94 | $515.83 |
| REDACTED | 10/1/02 | $3,310.99 | $449.10 | $222.01 | $61.12 | $32.16 |
| REDACTED | 6/1/97 | $379,825.21 | $78,085.66 | $67,764.90 | $8,901.82 | $7,903.38 |
| REDACTED | 3/1/04 | $90,893.82 | $22,094.95 | $14,135.48 | $4,052.31 | $2,788.98 |
| REDACTED | 10/1/03 | $347,986.97 | $109,728.59 | $89,056.88 | $12,550.16 | $10,667.62 |
| REDACTED | 7/1/02 | $43,216.62 | $8,435.49 | $5,656.15 | $1,074.46 | $761.34 |
| REDACTED | 9/1/01 | $15,676.40 | $2,765.52 | $1,613.97 | $433.46 | $269.82 |
| REDACTED | 4/1/00 | $20,936.46 | $3,432.87 | $1,522.35 | $752.23 | $361.96 |
| REDACTED | 7/1/04 | $40,023.20 | $3,069.40 | $0.00 | $645.76 | $0.00 |
| REDACTED | 1/1/97 | $42,965.31 | $8,652.56 | $4,362.90 | $2,290.16 | $1,259.44 |
| REDACTED | 6/1/96 | $140,935.42 | $32,041.98 | $22,146.96 | $5,041.84 | $3,696.29 |
| REDACTED | 8/1/02 | $204,152.16 | $57,822.74 | $41,590.84 | $8,035.56 | $6,161.61 |
| REDACTED | 3/1/00 | $39,306.93 | $6,958.22 | $4,083.03 | $1,154.16 | $722.13 |
| REDACTED | 10/1/04 | $18,118.00 | $1,389.51 | $0.00 | $428.67 | $0.00 |
| REDACTED | 7/1/02 | $28,747.38 | $7,016.44 | $5,763.11 | $756.56 | $643.98 |
| REDACTED | 6/1/96 | $6,095.41 | $1,326.82 | $856.54 | $228.73 | $157.65 |
| REDACTED | 9/1/96 | $138.10 | $30.54 | $20.01 | $5.18 | $3.62 |
| REDACTED | 3/1/01 | $180,384.79 | $46,896.29 | $42,191.40 | $4,913.57 | $4,514.06 |
| REDACTED | 6/1/97 | $1,738.39 | $232.35 | $47.64 | $98.51 | $22.29 |
| REDACTED | 5/1/00 | $123,499.59 | $25,351.97 | $13,638.57 | $5,668.02 | $3,309.66 |
| REDACTED | 11/1/00 | $93,814.08 | $16,740.59 | $9,910.48 | $2,763.18 | $1,743.52 |
| REDACTED | 9/1/00 | $7,775.76 | $1,363.70 | $473.05 | $685.68 | $263.54 |
| REDACTED | 8/1/02 | $35,523.93 | $8,364.69 | $4,328.29 | $2,151.67 | $1,226.14 |
| REDACTED | 5/1/95 | $152,944.79 | $8,405.81 | $1,979.40 | $1,347.04 | $330.36 |
| REDACTED | 7/1/04 | $3,432.23 | $263.23 | $0.00 | $78.89 | $0.00 |
| REDACTED | 5/1/95 | $99,587.35 | $19,672.74 | $10,290.62 | $4,640.52 | $2,634.68 |
| REDACTED | 11/1/97 | $212,443.76 | $54,427.52 | $43,138.29 | $6,781.24 | $5,612.09 |
| REDACTED | 6/1/01 | | | | | |
| REDACTED | 8/1/04 | $851.39 | $65.30 | $0.00 | $17.49 | $0.00 |

**Account Projection at Plan's Actuarial Equivalent Rate in Year Lump Sum Paid**

| Participant Name (1) | Lump Sum Date (2) | Total Prior Lump Sum Paid (3) | Supplemental Lump Sum Payable at Lump Sum Date — Consolidated Without Preretirement Mortality (4) | Supplemental Lump Sum Payable at Lump Sum Date — Consolidated With Preretirement Mortality (5) | Supplemental Annual Annuity Payable at Normal Retirement Date — Without Preretirement Mortality (6) | With Preretirement Mortality (7) |
|---|---|---|---|---|---|---|
| REDACTED | 9/1/03 | $7,770.57 | $1,206.08 | $422.03 | $532.83 | $204.29 |
| REDACTED | 5/1/97 | $218,245.21 | $45,245.60 | $41,204.97 | $4,896.25 | $4,528.43 |
| REDACTED | 1/1/04 | $165,954.83 | $45,768.77 | $36,064.48 | $5,377.09 | $4,440.53 |
| REDACTED | 7/31/95 | $8,109.23 | $637.56 | $117.60 | $137.61 | $26.99 |
| REDACTED | 10/1/03 | $62,343.82 | $18,594.55 | $13,289.59 | $2,901.21 | $2,218.94 |
| REDACTED | 8/1/03 | $10,506.41 | $1,630.73 | $594.63 | $625.59 | $249.41 |
| REDACTED | 5/1/95 | $19,011.51 | $1,494.68 | $49.13 | $407.42 | $14.41 |
| REDACTED | 12/1/96 | $209,999.49 | $47,478.84 | $32,202.94 | $7,700.34 | $5,552.23 |
| REDACTED | 9/1/02 | $14,995.40 | $2,004.12 | $713.57 | $353.87 | $134.57 |
| REDACTED | 5/1/96 | $61,202.29 | $14,117.15 | $10,654.59 | $1,937.63 | $1,532.85 |
| REDACTED | 8/1/02 | $85,332.83 | $22,839.41 | $14,945.12 | $3,687.00 | $2,602.55 |
| REDACTED | 10/1/04 | $15,117.16 | $1,159.36 | $0.00 | $233.98 | $0.00 |
| REDACTED | 9/1/96 | $1,874.28 | $402.52 | $172.44 | $314.88 | $150.06 |
| REDACTED | 10/1/96 | $7,147.96 | $1,547.19 | $719.83 | $690.49 | $355.04 |
| REDACTED | 12/1/01 | $59,639.50 | $14,394.01 | $8,548.30 | $2,973.63 | $1,917.38 |
| REDACTED | 2/1/04 | $237,620.32 | $67,253.04 | $52,323.06 | $8,170.27 | $6,683.81 |
| REDACTED | 6/1/02 | $69,357.36 | $17,864.71 | $12,002.73 | $2,665.18 | $1,919.67 |
| REDACTED | 12/1/96 | $151,262.95 | $34,150.41 | $34,150.41 | $3,279.49 | $3,279.49 |
| REDACTED | 3/1/99 | $218,255.86 | $67,549.54 | $50,705.95 | $9,275.57 | $7,398.73 |
| REDACTED | 8/1/02 | $67,828.20 | $17,695.78 | $13,558.81 | $2,135.00 | $1,719.03 |
| REDACTED | 4/1/96 | $170,792.34 | $38,987.31 | $28,978.67 | $5,459.88 | $4,261.57 |
| REDACTED | 10/1/02 | $8,429.15 | $1,143.41 | $230.09 | $350.32 | $77.93 |
| REDACTED | 1/1/04 | $10,673.69 | $2,429.49 | $1,572.65 | $390.03 | $270.14 |
| REDACTED | 10/1/02 | $5,823.42 | $789.92 | $177.06 | $211.01 | $52.13 |
| REDACTED | 5/1/04 | $6,037.91 | $463.06 | $0.00 | $214.78 | $0.00 |
| REDACTED | 8/1/04 | $8,702.44 | $667.39 | $0.00 | $146.37 | $0.00 |
| REDACTED | 7/1/97 | $183,408.41 | $37,409.84 | $26,858.10 | $5,426.08 | $4,091.10 |
| REDACTED | 9/1/02 | $1,467.22 | $199.02 | $33.52 | $83.66 | $15.64 |

Amended Exhibit 4
July 1, 2005

## Account Projection at Plan's Actuarial Equivalent Rate in Year Lump Sum Paid

Amended Exhibit 4
July 1, 2005

| Participant Name | Lump Sum Date | Total Prior Lump Sum Paid | Supplemental Lump Sum Payable at Lump Sum Date Consolidated Without Preretirement Mortality | Consolidated With Preretirement Mortality | Supplemental Annual Annuity Payable at Normal Retirement Date Without Preretirement Mortality | With Preretirement Mortality |
|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| REDACTED | 8/1/97 | $635.15 | $84.90 | $32.60 | $17.76 | $7.35 |
| REDACTED | 12/1/99 | $47,058.71 | $12,944.18 | $7,913.25 | $2,664.92 | $1,778.26 |
| REDACTED | 9/1/02 | $5,324.38 | $722.24 | $208.44 | $146.54 | $46.22 |
| REDACTED | 4/1/00 | $154,980.55 | $34,066.38 | $33,088.87 | $3,352.43 | $3,273.16 |
| REDACTED | 11/1/03 | $42,914.55 | $9,908.10 | $6,133.21 | $1,801.87 | $1,201.22 |
| REDACTED | 8/1/03 | $9,803.77 | $1,521.62 | $543.12 | $648.34 | $253.30 |
| REDACTED | 8/1/97 | $14,504.62 | $2,714.51 | $1,061.48 | $1,339.11 | $579.25 |
| REDACTED | 2/1/02 | $124,565.92 | $34,595.49 | $24,028.67 | $5,073.75 | $3,774.63 |
| REDACTED | 6/1/04 | $32,653.38 | $5,965.96 | $3,122.33 | $1,229.51 | $694.62 |
| REDACTED | 7/1/97 | $309,429.06 | $63,912.14 | $40,123.00 | $11,425.24 | $7,660.72 |
| REDACTED | 4/1/03 | $245,510.66 | $79,837.61 | $64,692.80 | $9,280.24 | $7,886.96 |
| REDACTED | 3/1/04 | $245,792.39 | $72,420.18 | $56,344.76 | $9,020.88 | $7,391.90 |
| REDACTED | 6/1/04 | $3,214.15 | $246.51 | $0.00 | $135.63 | $0.00 |
| REDACTED | 5/1/00 | $58,341.46 | $11,702.06 | $6,164.44 | $2,642.48 | $1,511.51 |
| REDACTED | 10/1/03 | $7,829.56 | $1,215.22 | $458.27 | $401.51 | $165.24 |
| REDACTED | 9/1/00 | $100,257.21 | $21,375.79 | $12,260.02 | $4,368.29 | $2,708.40 |
| REDACTED | 4/1/04 | $7,293.10 | $559.32 | $0.00 | $161.46 | $0.00 |
| REDACTED | 4/1/01 | $122,740.10 | $28,325.87 | $15,735.17 | $6,456.29 | $3,912.60 |
| REDACTED | 9/1/00 | $29,159.27 | $4,616.91 | $1,612.41 | $1,370.10 | $525.22 |
| REDACTED | 9/1/02 | $6,494.60 | $880.99 | $167.70 | $290.88 | $61.30 |
| REDACTED | 3/1/04 | $126,650.35 | $31,339.67 | $22,225.99 | $4,331.77 | $3,260.14 |
| REDACTED | 3/1/04 | $5,984.05 | $458.91 | $14.26 | $81.08 | $2.71 |
| REDACTED | 7/1/03 | $280,620.04 | $92,432.90 | $75,785.08 | $10,486.85 | $8,999.71 |
| REDACTED | 4/1/97 | $43,874.90 | $8,783.86 | $5,238.36 | $1,672.21 | $1,069.24 |
| REDACTED | 7/1/01 | $33,578.04 | $6,938.76 | $3,083.20 | $2,574.02 | $1,264.04 |
| REDACTED | 3/1/04 | $7,273.70 | $557.82 | $154.03 | $70.35 | $20.48 |
| REDACTED | 1/1/05 | $7,990.91 | $1,869.30 | $1,062.66 | $521.96 | $323.16 |
| REDACTED | 6/1/95 | $54,668.03 | $4,298.31 | $0.00 | $1,749.65 | $0.00 |

## Account Projection at Plan's Actuarial Equivalent Rate in Year Lump Sum Paid

Amended Exhibit 4
July 1, 2005

| Participant Name | Lump Sum Date | Total Prior Lump Sum Paid | Supplemental Lump Sum Payable at Lump Sum Date | | Supplemental Annual Annuity Payable at Normal Retirement Date | |
|---|---|---|---|---|---|---|
| | | | Consolidated Without Preretirement Mortality | Consolidated With Preretirement Mortality | Without Preretirement Mortality | With Preretirement Mortality |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| REDACTED | 1/1/04 | $18,066.97 | $1,385.57 | $147.38 | $213.35 | $24.24 |
| REDACTED | 6/1/04 | $100,189.37 | $21,957.21 | $15,851.27 | $2,711.97 | $2,060.84 |
| REDACTED | 5/1/03 | $8,849.53 | $907.91 | $350.91 | $280.18 | $118.02 |
| REDACTED | 4/1/00 | $30,008.27 | $5,005.91 | $1,994.03 | $1,365.42 | $595.09 |
| REDACTED | 12/1/99 | $220,965.23 | $67,298.80 | $51,198.62 | $8,891.90 | $7,164.82 |
| REDACTED | 4/1/96 | $291,469.53 | $66,638.29 | $61,089.64 | $7,066.42 | $6,579.98 |
| REDACTED | 10/1/03 | $84,941.35 | $24,214.04 | $16,634.05 | $4,161.78 | $3,072.32 |
| REDACTED | 3/1/99 | $20,749.90 | $5,434.45 | $3,186.24 | $1,182.82 | $758.63 |
| REDACTED | 3/1/99 | $144,954.88 | $45,528.14 | $38,278.13 | $5,116.77 | $4,472.18 |
| REDACTED | 5/1/02 | $83,009.94 | $26,695.27 | $23,719.77 | $2,715.24 | $2,479.85 |
| REDACTED | 5/1/00 | $180,372.53 | $38,568.66 | $27,796.90 | $5,429.41 | $4,115.52 |
| REDACTED | 11/1/03 | $531.15 | $82.45 | $35.57 | $18.05 | $8.43 |
| REDACTED | 8/1/04 | $130,348.14 | $35,325.45 | $25,248.58 | $5,131.10 | $3,904.92 |
| REDACTED | 4/1/05 | $147.10 | $17.54 | $7.80 | $2.36 | $1.12 |
| REDACTED | 6/1/99 | $219,992.72 | $69,543.33 | $61,919.21 | $7,144.51 | $6,533.29 |
| REDACTED | 6/1/96 | $162,000.40 | $30,126.05 | $24,228.29 | $3,588.85 | $2,977.67 |
| REDACTED | 3/1/04 | $11,585.43 | $888.53 | $228.88 | $113.47 | $30.86 |
| REDACTED | 1/1/00 | $242,208.22 | $50,466.22 | $34,537.12 | $7,539.63 | $5,456.82 |
| REDACTED | 2/1/04 | $361,774.05 | $107,123.40 | $105,253.30 | $9,366.16 | $9,239.50 |
| REDACTED | 11/1/03 | $159,267.83 | $46,857.56 | $32,961.15 | $7,641.83 | $5,764.12 |
| REDACTED | 8/1/03 | $109,724.46 | $33,196.78 | $29,682.91 | $3,204.41 | $2,937.45 |
| REDACTED | 7/1/97 | $2,132.38 | $285.01 | $75.27 | $85.08 | $24.60 |
| REDACTED | 10/1/99 | $4,266.37 | $615.23 | $177.77 | $148.93 | $47.27 |
| REDACTED | 3/1/99 | $382,966.14 | $118,844.11 | $98,275.41 | $13,643.99 | $11,764.81 |
| REDACTED | 5/1/99 | $13,856.70 | $3,348.50 | $1,719.67 | $1,047.15 | $594.00 |
| REDACTED | 5/1/04 | $52,520.74 | $10,730.66 | $5,866.81 | $2,537.16 | $1,502.71 |
| REDACTED | 5/1/98 | $93,546.23 | $22,430.98 | $14,626.02 | $4,000.27 | $2,796.56 |
| REDACTED | 8/1/02 | $40,532.67 | $9,329.77 | $4,767.76 | $2,340.94 | $1,316.76 |

Amended Exhibit 4
July 1, 2005

## Account Projection at Plan's Actuarial Equivalent Rate in Year Lump Sum Paid

| Participant Name (1) | Lump Sum Date (2) | Total Prior Lump Sum Paid (3) | Supplemental Lump Sum Payable at Lump Sum Date | | Supplemental Annual Annuity Payable at Normal Retirement Date | |
|---|---|---|---|---|---|---|
| | | | Consolidated Without Preretirement Mortality (4) | Consolidated With Preretirement Mortality (5) | Without Preretirement Mortality (6) | With Preretirement Mortality (7) |
| REDACTED | 7/1/00 | $49,450.83 | $8,334.14 | $3,043.34 | $2,843.59 | $1,143.04 |
| REDACTED | 5/1/04 | $35,921.13 | $2,754.93 | $0.00 | $662.33 | $0.00 |
| REDACTED | 3/1/95 | $148,854.92 | $11,703.08 | $1,217.42 | $2,801.82 | $311.83 |
| REDACTED | 7/1/97 | $17,462.57 | $3,390.29 | $1,812.78 | $751.21 | $434.55 |
| REDACTED | 4/1/05 | $26,197.64 | $3,121.52 | $743.36 | $851.34 | $220.64 |
| REDACTED | 6/1/03 | $11,367.08 | $1,764.31 | $626.55 | $736.66 | $286.42 |
| REDACTED | 12/1/03 | $99,185.00 | $29,594.23 | $22,562.63 | $3,788.96 | $3,055.54 |
| REDACTED | 4/1/05 | $12,785.06 | $1,523.42 | $1,181.88 | $145.34 | $115.51 |
| REDACTED | 10/1/98 | $28,015.59 | $5,841.41 | $3,098.61 | $1,360.47 | $785.29 |
| REDACTED | 5/1/96 | $47,099.81 | $10,584.90 | $6,595.55 | $1,988.14 | $1,330.87 |
| REDACTED | 1/1/04 | $8,836.92 | $677.73 | $0.00 | $186.86 | $0.00 |
| REDACTED | 12/1/97 | $249,946.46 | $50,600.56 | $37,841.37 | $6,890.60 | $5,381.57 |
| REDACTED | 3/1/02 | $219,642.92 | $65,553.09 | $57,557.45 | $6,723.38 | $6,073.60 |
| REDACTED | 5/1/03 | $618.52 | $95.99 | $35.30 | $35.66 | $14.33 |
| REDACTED | 4/1/98 | $129,360.38 | $30,047.11 | $20,822.32 | $4,666.20 | $3,432.25 |
| REDACTED | 8/1/02 | $99,885.38 | $27,349.00 | $19,284.10 | $3,864.05 | $2,908.98 |
| REDACTED | 8/1/95 | $31,164.92 | $159.51 | $0.00 | $32.05 | $0.00 |
| REDACTED | 7/1/99 | $162,376.11 | $48,288.60 | $36,522.52 | $6,380.16 | $5,111.02 |
| REDACTED | 3/1/04 | $125,009.12 | $26,391.58 | $15,311.16 | $4,249.92 | $2,746.81 |
| REDACTED | 3/1/98 | $70,922.01 | $16,281.77 | $9,007.79 | $4,063.62 | $2,452.77 |
| REDACTED | 1/1/04 | $14,263.24 | $2,348.82 | $1,067.21 | $555.20 | $273.35 |
| REDACTED | 5/1/00 | $84,143.51 | $17,279.41 | $9,604.19 | $3,567.12 | $2,144.99 |
| REDACTED | 8/1/02 | $12,760.01 | $2,580.52 | $1,141.84 | $727.56 | $355.25 |
| REDACTED | 1/1/05 | $4,851.37 | $578.07 | $202.55 | $96.23 | $36.22 |
| REDACTED | 12/1/02 | $6,720.36 | $911.62 | $188.50 | $265.71 | $60.69 |
| REDACTED | 6/1/00 | $69,613.92 | $13,593.75 | $6,644.93 | $3,424.24 | $1,826.37 |
| REDACTED | 10/1/01 | $103,057.12 | $25,324.31 | $17,000.83 | $4,082.00 | $2,930.34 |
| REDACTED | 7/1/97 | $1,050.37 | $140.40 | $19.51 | $132.55 | $20.50 |