**Exhibit A Part 3**

*Account Projection at Plan's Actuarial Equivalent Rate in Year Lump Sum Paid*

Amended Exhibit 4
July 1, 2005

| Participant Name | Lump Sum Date | Total Prior Lump Sum Paid | Supplemental Lump Sum Payable at Lump Sum Date | | Supplemental Annual Annuity Payable at Normal Retirement Date | |
|---|---|---|---|---|---|---|
| | | | Consolidated Without Preretirement Mortality | Consolidated With Preretirement Mortality | Without Preretirement Mortality | With Preretirement Mortality |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| REDACTED | 8/1/98 | $1,738.64 | $288.73 | $95.49 | $118.69 | $43.39 |
| REDACTED | 3/1/00 | $101,548.53 | $21,701.00 | $15,748.99 | $3,024.60 | $2,306.42 |
| REDACTED | 10/1/02 | $6,605.59 | $896.01 | $153.38 | $352.41 | $66.95 |
| REDACTED | 7/1/97 | $142.42 | $19.04 | $3.08 | $12.40 | $2.23 |
| REDACTED | 6/1/96 | $2,984.96 | $648.82 | $288.35 | $416.72 | $205.60 |
| REDACTED | 5/1/99 | $102,597.43 | $31,908.96 | $25,736.83 | $3,822.72 | $3,231.58 |
| REDACTED | 6/1/01 | $280,272.29 | $70,253.07 | $52,446.04 | $9,522.91 | $7,489.62 |
| REDACTED | 4/1/05 | $9,170.01 | $1,092.65 | $264.69 | $288.65 | $76.06 |
| REDACTED | 12/1/96 | $51,102.88 | $11,360.90 | $5,975.77 | $3,165.88 | $1,822.34 |
| REDACTED | 7/1/03 | $8,610.03 | $1,336.39 | $586.17 | $281.03 | $133.32 |
| REDACTED | 9/1/99 | $100,861.99 | $28,958.24 | $21,023.21 | $4,061.99 | $3,140.92 |
| REDACTED | 5/1/97 | $230,320.36 | $47,311.62 | $36,941.20 | $6,148.42 | $4,987.00 |
| REDACTED | 3/1/98 | $7,004.79 | $1,344.98 | $505.64 | $976.28 | $408.05 |
| REDACTED | 3/1/99 | $207,210.80 | $65,189.47 | $58,869.49 | $6,585.57 | $6,088.37 |
| REDACTED | 8/1/03 | $46,906.83 | $12,452.04 | $7,963.70 | $2,650.66 | $1,833.90 |
| REDACTED | 8/1/04 | $136,034.85 | $38,796.96 | $28,948.92 | $5,207.91 | $4,117.91 |
| REDACTED | 4/1/05 | $128.78 | $15.33 | $15.92 | $1.92 | $1.00 |
| REDACTED | 5/1/00 | $81,507.24 | $16,715.19 | $9,875.48 | $3,124.30 | $1,984.02 |
| REDACTED | 5/1/99 | $160,558.87 | $49,597.28 | $39,808.03 | $5,966.81 | $5,023.10 |
| REDACTED | 10/1/03 | $7,834.19 | $1,215.96 | $408.76 | $646.72 | $238.69 |
| REDACTED | 11/1/03 | $41,806.70 | $6,488.82 | $3,376.76 | $980.20 | $545.23 |
| REDACTED | 9/1/96 | $180,180.82 | $41,068.68 | $28,617.75 | $6,364.12 | $4,699.14 |
| REDACTED | 1/1/04 | $125,492.59 | $33,966.53 | $25,686.26 | $4,278.31 | $3,415.73 |
| REDACTED | 10/1/00 | $236,334.90 | $51,667.28 | $41,717.31 | $6,265.31 | $5,239.77 |
| REDACTED | 6/1/95 | $136,711.15 | $10,749.02 | $2,299.97 | $2,231.56 | $506.51 |
| REDACTED | 6/1/04 | $24,155.06 | $1,852.47 | $125.65 | $302.35 | $21.97 |
| REDACTED | 6/1/01 | $7,984.81 | $1,508.83 | $579.33 | $536.92 | $228.53 |
| REDACTED | 9/1/02 | $185,177.51 | $37,891.17 | $27,009.52 | $5,552.87 | $4,161.18 |

*Account Projection at Plan's Actuarial Equivalent Rate in Year Lump Sum Paid*

Amended Exhibit 4
July 1, 2005

| Participant Name (1) | Lump Sum Date (2) | Total Prior Lump Sum Paid (3) | Supplemental Lump Sum Payable at Lump Sum Date | | Supplemental Annual Annuity Payable at Normal Retirement Date | |
|---|---|---|---|---|---|---|
| | | | Consolidated Without Preretirement Mortality (4) | Consolidated With Preretirement Mortality (5) | Without Preretirement Mortality (6) | With Preretirement Mortality (7) |
| REDACTED | 9/1/02 | $5,788.03 | $785.11 | $370.94 | $110.46 | $55.70 |
| REDACTED | 5/1/03 | $3,732.84 | $579.39 | $251.66 | $126.36 | $59.40 |
| REDACTED | 7/1/00 | $204,777.18 | $44,200.72 | $31,055.23 | $6,474.28 | $4,802.36 |
| REDACTED | 6/1/04 | $29,217.19 | $10,406.82 | $9,251.75 | $1,057.12 | $968.01 |
| REDACTED | 5/1/95 | $138,175.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 9/1/02 | $10,463.59 | $1,419.36 | $318.50 | $377.49 | $93.36 |
| REDACTED | 9/1/99 | $3,068.28 | $442.48 | $91.20 | $209.21 | $47.91 |
| REDACTED | 5/1/04 | $12,197.92 | $935.48 | $0.00 | $348.09 | $0.00 |
| REDACTED | 4/1/95 | $175,324.27 | $10,008.93 | $6,148.10 | $1,312.12 | $823.13 |
| REDACTED | 11/1/99 | $91,503.59 | $27,104.51 | $19,158.22 | $4,104.18 | $3,109.26 |
| REDACTED | 4/1/02 | $118,278.13 | $33,521.47 | $24,211.18 | $4,600.22 | $3,539.65 |
| REDACTED | 9/1/96 | $158,159.68 | $30,782.09 | $23,189.11 | $3,975.56 | $3,120.31 |
| REDACTED | 2/1/04 | $21,237.46 | $2,337.28 | $2,337.28 | $220.34 | $220.34 |
| REDACTED | 3/1/98 | $32,379.01 | $6,699.94 | $3,170.79 | $2,151.77 | $1,119.43 |
| REDACTED | 12/1/02 | $99,353.06 | $27,516.31 | $24,180.54 | $2,787.29 | $2,515.53 |
| REDACTED | 2/1/97 | $19,999.21 | $3,939.88 | $2,021.05 | $969.01 | $540.39 |
| REDACTED | 5/1/98 | $20,154.26 | $4,903.55 | $2,682.87 | $1,462.44 | $877.95 |
| REDACTED | 1/1/04 | $81,938.91 | $18,709.72 | $12,039.83 | $3,054.17 | $2,104.87 |
| REDACTED | 1/1/00 | $214,811.44 | $44,764.68 | $26,676.49 | $8,323.52 | $5,331.74 |
| REDACTED | 3/1/97 | $143,561.54 | $29,307.23 | $21,594.67 | $4,098.02 | $3,160.58 |
| REDACTED | 7/1/97 | $2,979.56 | $398.26 | $179.25 | $72.33 | $34.81 |
| REDACTED | 9/1/03 | $5,846.74 | $907.49 | $317.25 | $397.69 | $152.34 |
| REDACTED | 4/1/98 | $103,053.44 | $24,009.58 | $15,086.27 | $4,499.18 | $3,040.57 |
| REDACTED | 1/1/04 | $490,421.88 | $150,020.01 | $134,285.93 | $14,739.07 | $13,525.53 |
| REDACTED | 11/1/95 | $39,343.22 | $3,093.40 | $0.00 | $881.73 | $0.00 |
| REDACTED | 12/1/03 | $134,632.97 | $40,923.33 | $31,717.99 | $5,073.38 | $4,149.76 |
| REDACTED | 8/1/96 | $191,267.26 | $36,003.90 | $30,522.97 | $4,056.06 | $3,523.58 |
| REDACTED | 4/1/02 | $417,178.46 | $130,853.88 | $130,853.88 | $11,510.38 | $11,510.38 |

**Account Projection at Plan's Actuarial Equivalent Rate in Year Lump Sum Paid**

| Participant Name (1) | Lump Sum Date (2) | Total Prior Lump Sum Paid (3) | Supplemental Lump Sum Payable at Lump Sum Date Consolidated Without Preretirement Mortality (4) | Consolidated With Preretirement Mortality (5) | Supplemental Annual Annuity Payable at Normal Retirement Date Without Preretirement Mortality (6) | With Preretirement Mortality (7) |
|---|---|---|---|---|---|---|
| REDACTED | 6/1/02 | $4,316.07 | $1,496.28 | $1,496.28 | $132.22 | $132.22 |
| REDACTED | 8/1/95 | $9,630.09 | $757.19 | $0.00 | $258.77 | $0.00 |
| REDACTED | 10/1/02 | $25,901.18 | $5,514.90 | $3,026.51 | $991.81 | $591.12 |
| REDACTED | 9/1/96 | $3,089.06 | $633.63 | $257.82 | $464.09 | $210.03 |
| REDACTED | 12/1/02 | $1,884.31 | $255.60 | $47.60 | $87.24 | $18.00 |
| REDACTED | 7/1/02 | $64,599.38 | $19,377.26 | $18,429.62 | $1,798.65 | $1,730.21 |
| REDACTED | 5/1/03 | $1,095.61 | $170.05 | $69.97 | $42.88 | $19.16 |
| REDACTED | 10/1/03 | $10,821.15 | $1,679.57 | $620.79 | $613.90 | $247.90 |
| REDACTED | 7/1/02 | $51,807.17 | $14,167.10 | $11,519.10 | $1,585.67 | $1,343.20 |
| REDACTED | 7/1/02 | $20,267.04 | $5,598.26 | $4,167.61 | $721.83 | $568.83 |
| REDACTED | 1/1/04 | $61,262.86 | $13,416.52 | $7,967.82 | $2,674.28 | $1,713.20 |
| REDACTED | 5/1/98 | $474,567.05 | $112,768.74 | $82,289.00 | $16,181.10 | $12,453.88 |
| REDACTED | 6/1/96 | $18,787.14 | $4,229.21 | $2,080.53 | $1,612.79 | $875.09 |
| REDACTED | 12/1/96 | $26,737.91 | $5,826.03 | $2,687.07 | $2,775.63 | $1,416.73 |
| REDACTED | 1/1/00 | $71,277.89 | $14,835.83 | $10,076.76 | $2,238.67 | $1,609.49 |
| REDACTED | 4/1/01 | $319,261.78 | $82,363.89 | $61,400.55 | $11,321.94 | $8,905.08 |
| REDACTED | 7/1/00 | $4,196.46 | $436.99 | $0.00 | $335.33 | $0.00 |
| REDACTED | 3/1/98 | $13,189.63 | $2,771.06 | $1,244.09 | $1,197.11 | $594.31 |
| REDACTED | 3/1/04 | $8,199.32 | $628.81 | $21.07 | $110.16 | $3.96 |
| REDACTED | 11/1/95 | $15,931.50 | $1,252.63 | $383.07 | $232.92 | $75.03 |
| REDACTED | 3/1/04 | $565,787.27 | $177,941.89 | $162,106.11 | $17,122.79 | $15,938.33 |
| REDACTED | 6/1/00 | $66,313.31 | $13,082.26 | $6,877.53 | $2,852.16 | $1,626.54 |
| REDACTED | 5/1/98 | $33,373.55 | $8,031.34 | $5,641.61 | $1,247.44 | $929.94 |
| REDACTED | 7/1/04 | $255,542.60 | $70,246.93 | $53,788.74 | $8,750.18 | $7,056.57 |
| REDACTED | 10/1/04 | $149.93 | $11.53 | $3.51 | $1.42 | $0.45 |
| REDACTED | 3/1/97 | $151,778.46 | $31,289.45 | $23,121.86 | $4,375.19 | $3,384.10 |
| REDACTED | 7/1/02 | $95,938.51 | $26,626.45 | $18,536.23 | $3,906.62 | $2,911.83 |
| REDACTED | 5/1/00 | $220,350.12 | $49,588.11 | $42,680.84 | $5,579.59 | $4,928.50 |

Amended Exhibit 4
July 1, 2005

### Account Projection at Plan's Actuarial Equivalent Rate in Year Lump Sum Paid

| Participant Name (1) | Lump Sum Date (2) | Total Prior Lump Sum Paid (3) | Supplemental Lump Sum Payable at Lump Sum Date | | Supplemental Annual Annuity Payable at Normal Retirement Date | |
|---|---|---|---|---|---|---|
| | | | Consolidated Without Preretirement Mortality (4) | Consolidated With Preretirement Mortality (5) | Without Preretirement Mortality (6) | With Preretirement Mortality (7) |
| REDACTED | 10/1/95 | $85,593.54 | $6,729.73 | $488.73 | $1,696.27 | $132.12 |
| REDACTED | 9/1/01 | $257,079.09 | $64,533.49 | $50,204.89 | $8,190.18 | $6,668.79 |
| REDACTED | 9/1/01 | $72,629.15 | $16,390.72 | $8,486.55 | $4,485.10 | $2,548.51 |
| REDACTED | 7/1/04 | $22,680.19 | $1,739.45 | $0.00 | $595.54 | $0.00 |
| REDACTED | 9/1/02 | $9,142.90 | $1,250.80 | $1,250.80 | $110.28 | $110.28 |
| REDACTED | 8/1/99 | $127,962.62 | $39,007.95 | $34,074.59 | $4,112.11 | $3,701.41 |
| REDACTED | 10/1/96 | $87,162.75 | $19,473.34 | $10,588.19 | $4,980.46 | $2,954.16 |
| REDACTED | 7/1/95 | $135,079.34 | $10,621.08 | $7,674.67 | $1,383.51 | $1,020.34 |
| REDACTED | 3/1/03 | $7,016.56 | $1,089.07 | $435.51 | $301.36 | $131.08 |
| REDACTED | 5/1/04 | $18,111.89 | $1,389.03 | $0.00 | $441.24 | $0.00 |
| REDACTED | 11/1/99 | $11,482.15 | $2,159.47 | $797.83 | $1,003.75 | $411.96 |
| REDACTED | 3/1/00 | $57,088.95 | $12,147.94 | $10,101.38 | $1,415.51 | $1,212.89 |
| REDACTED | 8/1/95 | $4,642.52 | $364.98 | $0.00 | $222.00 | $0.00 |
| REDACTED | 11/1/95 | $24,762.34 | $1,946.90 | $0.00 | $687.22 | $0.00 |
| REDACTED | 11/1/03 | $6,308.06 | $979.07 | $335.53 | $476.48 | $179.11 |
| REDACTED | 12/1/95 | $142,461.97 | $4,788.92 | $1,305.00 | $644.17 | $179.79 |
| REDACTED | 4/1/95 | $31.23 | $2.46 | $0.00 | $2.20 | $0.00 |
| REDACTED | 8/1/99 | $102,060.11 | $30,395.57 | $22,685.93 | $4,138.26 | $3,279.50 |
| REDACTED | 5/1/01 | $390,149.35 | $99,121.92 | $71,083.22 | $14,481.45 | $11,016.38 |
| REDACTED | 6/1/04 | $20,440.14 | $1,567.57 | $0.00 | $618.26 | $0.00 |
| REDACTED | 1/1/04 | $142,509.11 | $42,722.18 | $39,128.91 | $4,060.75 | $3,792.79 |
| REDACTED | 11/1/98 | $126,111.55 | $28,997.12 | $18,057.42 | $5,432.04 | $3,639.38 |
| REDACTED | 5/1/98 | $115,111.65 | $27,155.12 | $23,791.62 | $3,014.28 | $2,704.87 |
| REDACTED | 2/1/05 | $42,623.51 | $11,668.62 | $9,137.07 | $1,336.41 | $1,097.66 |
| REDACTED | 4/1/03 | $90,447.34 | $25,117.59 | $17,141.65 | $4,300.52 | $3,152.49 |
| REDACTED | 4/1/03 | $162,585.53 | $36,943.67 | $22,555.80 | $7,298.73 | $4,802.51 |
| REDACTED | 4/1/96 | $219,796.91 | $45,396.89 | $35,403.32 | $5,897.56 | $4,779.39 |
| REDACTED | 8/1/97 | $162,585.53 | $45,396.89 | $35,403.32 | $5,897.56 | $4,779.39 |
| REDACTED | 6/1/01 | $27,165.01 | $4,792.14 | $2,688.84 | $783.33 | $470.49 |

Amended Exhibit 4
July 1, 2005

## Account Projection at Plan's Actuarial Equivalent Rate in Year Lump Sum Paid

| Participant Name (1) | Lump Sum Date (2) | Total Prior Lump Sum Paid (3) | Supplemental Lump Sum Payable at Lump Sum Date — Consolidated Without Preretirement Mortality (4) | Consolidated With Preretirement Mortality (5) | Supplemental Annual Annuity Payable at Normal Retirement Date — Without Preretirement Mortality (6) | With Preretirement Mortality (7) |
|---|---|---|---|---|---|---|
| REDACTED | 6/1/99 | $87,944.68 | $25,946.65 | $18,387.08 | $3,913.48 | $2,970.45 |
| REDACTED | 5/1/96 | $45,951.14 | $10,406.74 | $8,922.81 | $1,190.45 | $1,048.30 |
| REDACTED | 4/1/01 | $26,743.66 | $5,674.35 | $2,775.59 | $1,582.12 | $849.89 |
| REDACTED | 5/1/99 | $74,936.70 | $22,022.77 | $22,022.77 | $1,998.44 | $1,998.44 |
| REDACTED | 12/1/03 | $6,943.31 | $1,077.64 | $430.92 | $293.41 | $127.62 |
| REDACTED | 5/1/98 | $196,528.03 | $45,901.12 | $28,344.70 | $8,859.44 | $5,897.98 |
| REDACTED | 5/1/01 | $233,156.19 | $57,756.68 | $35,435.33 | $11,441.11 | $7,602.79 |
| REDACTED | 6/1/01 | $10,291.27 | $1,815.46 | $889.04 | $357.92 | $189.80 |
| REDACTED | 4/1/97 | $109,489.12 | $21,040.66 | $16,164.97 | $2,734.35 | $2,182.24 |
| REDACTED | 8/1/01 | $303,911.23 | $80,355.17 | $80,142.37 | $7,454.58 | $7,438.96 |
| REDACTED | 6/1/00 | $118,337.68 | $24,945.65 | $17,645.84 | $3,563.69 | $2,656.17 |
| REDACTED | 11/1/04 | $4,552.51 | $349.14 | $0.00 | $113.69 | $0.00 |
| REDACTED | 3/1/04 | $7,948.48 | $609.59 | $18.97 | $107.71 | $3.60 |
| REDACTED | 11/1/01 | $21,955.14 | $4,835.25 | $2,329.87 | $1,641.09 | $872.34 |
| REDACTED | 3/1/99 | $25,270.03 | $3,644.02 | $2,683.16 | $394.17 | $300.21 |
| REDACTED | 10/1/95 | $154,499.71 | $12,147.55 | $4,097.05 | $2,186.42 | $774.86 |
| REDACTED | 6/1/02 | $249,473.95 | $65,690.91 | $49,201.42 | $8,192.21 | $6,474.58 |
| REDACTED | 8/1/02 | $24,915.64 | $6,096.51 | $3,360.71 | $1,361.31 | $823.03 |
| REDACTED | 4/1/03 | $92,713.48 | $25,936.50 | $18,039.20 | $4,129.08 | $3,076.61 |
| REDACTED | 4/1/02 | $44,270.22 | $10,184.32 | $5,139.58 | $2,708.60 | $1,506.47 |
| REDACTED | 6/1/01 | $28,359.63 | $6,692.44 | $5,378.39 | $799.53 | $667.57 |
| REDACTED | 6/1/02 | $192,619.13 | $54,467.90 | $38,837.63 | $7,696.65 | $5,858.60 |
| REDACTED | 8/1/02 | $31,969.12 | $6,939.73 | $4,366.48 | $1,018.06 | $685.92 |
| REDACTED | 4/1/02 | $74,500.70 | $21,850.65 | $16,728.13 | $2,759.45 | $2,231.16 |
| REDACTED | 9/1/96 | $196,839.74 | $45,062.11 | $35,494.25 | $5,789.94 | $4,748.39 |
| REDACTED | 11/1/03 | $17,349.66 | $2,692.83 | $2,048.87 | $273.94 | $215.35 |
| REDACTED | 6/1/00 | $142,405.75 | $30,548.09 | $24,870.49 | $3,649.07 | $3,071.70 |
| REDACTED | 9/1/02 | $1,448.72 | $196.53 | $34.39 | $76.01 | $14.75 |

**Account Projection at Plan's Actuarial Equivalent Rate in Year Lump Sum Paid**

| Participant Name | Lump Sum Date | Total Prior Lump Sum Paid | Supplemental Lump Sum Payable at Lump Sum Date | | Supplemental Annual Annuity Payable at Normal Retirement Date | |
| | | | Consolidated Without Preretirement Mortality | Consolidated With Preretirement Mortality | Without Preretirement Mortality | With Preretirement Mortality |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
|---|---|---|---|---|---|---|
| REDACTED | 11/1/96 | $14,930.05 | $3,213.50 | $1,456.11 | $808.20 | |
| REDACTED | 5/1/96 | $121,476.01 | $27,571.09 | $16,524.37 | $5,732.26 | $3,710.56 |
| REDACTED | 10/1/02 | $41,871.38 | $9,394.25 | $5,892.75 | $1,412.85 | $951.21 |
| REDACTED | 6/1/98 | $232,667.37 | $55,272.20 | $47,222.11 | $6,318.33 | $5,553.36 |
| REDACTED | 5/1/03 | $132,883.43 | $42,533.48 | $42,533.48 | $3,680.43 | $3,680.43 |
| REDACTED | 1/1/05 | $5,624.48 | $670.15 | $190.52 | $142.78 | $43.94 |
| REDACTED | 8/1/95 | $102,523.10 | $4,505.57 | $0.00 | $1,259.90 | $0.00 |
| REDACTED | 12/1/01 | $4,311.01 | $760.52 | $242.12 | $613.73 | $217.63 |
| REDACTED | 3/1/04 | $1,619.80 | $124.21 | $23.95 | $23.95 | $0.00 |
| REDACTED | 10/1/02 | $73,195.25 | $19,894.51 | $13,147.71 | $3,171.46 | $2,259.70 |
| REDACTED | 12/1/97 | $21,226.69 | $4,329.17 | $1,866.71 | $2,238.64 | $1,068.22 |
| REDACTED | 10/1/02 | $15,927.75 | $3,064.45 | $1,220.32 | $1,054.72 | $465.18 |
| REDACTED | 3/1/04 | $73,038.54 | $16,801.54 | $12,670.87 | $1,982.56 | $1,567.21 |
| REDACTED | 7/1/95 | $11,343.77 | $891.93 | $4.53 | $264.34 | $1.39 |
| REDACTED | 9/1/03 | $7,543.90 | $1,170.90 | $544.45 | $216.41 | $108.42 |
| REDACTED | 4/1/00 | $16,740.63 | $1,743.34 | $428.25 | $334.05 | $88.34 |
| REDACTED | 9/1/97 | $10,787.38 | $1,997.37 | $800.41 | $842.36 | $372.43 |
| REDACTED | 9/1/95 | $169,348.90 | $13,314.66 | $30.86 | $3,795.97 | $9.49 |
| REDACTED | 1/1/04 | $71,149.04 | $17,805.57 | $17,805.57 | $1,567.85 | $1,567.85 |
| REDACTED | 3/1/04 | $10,071.78 | $772.44 | $0.00 | $183.39 | $0.00 |
| REDACTED | 5/1/96 | $101,018.44 | $22,916.02 | $13,185.92 | $5,137.93 | $3,208.25 |
| REDACTED | 7/1/97 | $7,317.60 | $1,286.38 | $489.86 | $501.52 | $210.47 |
| REDACTED | 1/1/04 | $58,224.10 | $15,438.51 | $11,003.14 | $2,224.16 | $1,686.74 |
| REDACTED | 3/1/98 | $37,964.50 | $8,737.27 | $5,073.38 | $1,917.82 | $1,208.43 |
| REDACTED | 3/1/01 | $130,684.05 | $30,206.58 | $16,749.16 | $7,016.48 | $4,245.67 |
| REDACTED | 8/1/97 | $1,282.44 | $171.41 | $30.61 | $89.57 | $17.71 |
| REDACTED | 6/1/02 | $342,703.15 | $106,269.88 | $92,206.40 | $11,177.10 | $10,011.55 |
| REDACTED | 12/1/95 | $42,444.02 | $0.00 | $0.00 | $0.00 | $0.00 |

**Account Projection at Plan's Actuarial Equivalent Rate in Year Lump Sum Paid**

Amended Exhibit 4
July 1, 2005

| Participant Name | Lump Sum Date | Total Prior Lump Sum Paid | Supplemental Lump Sum Payable at Lump Sum Date Consolidated Without Preretirement Mortality | Consolidated With Preretirement Mortality | Supplemental Annual Annuity Payable at Normal Retirement Date Without Preretirement Mortality | With Preretirement Mortality |
|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| REDACTED | 3/1/95 | $274,415.58 | $11,888.71 | $6,098.96 | $1,548.63 | $810.85 |
| REDACTED | 10/1/98 | $122,999.11 | $28,191.75 | $16,878.70 | $5,716.66 | $3,699.44 |
| REDACTED | 4/1/96 | $9,155.70 | $2,086.65 | $981.29 | $1,157.25 | $603.56 |
| REDACTED | 7/1/95 | $125,948.14 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 9/1/97 | $9,037.40 | $1,698.98 | $649.96 | $950.19 | $402.87 |
| REDACTED | 1/1/01 | $381,416.28 | $98,780.16 | $88,695.07 | $10,346.53 | $9,489.49 |
| REDACTED | 8/1/97 | $280,853.16 | $57,954.17 | $55,172.26 | $5,950.14 | $5,711.41 |
| REDACTED | 3/1/99 | $149,304.75 | $44,753.52 | $32,301.04 | $6,552.55 | $5,053.62 |
| REDACTED | 7/1/97 | $16,323.88 | $3,094.05 | $1,290.63 | $1,199.87 | $551.75 |
| REDACTED | 7/1/99 | $377,946.24 | $115,896.56 | $93,500.83 | $13,824.32 | $11,682.74 |
| REDACTED | 4/1/04 | $36,203.06 | $5,706.47 | $2,291.10 | $1,738.93 | $760.11 |
| REDACTED | 8/1/04 | $793.31 | $60.83 | $0.00 | $111.83 | $0.00 |
| REDACTED | 8/1/97 | $1,018.33 | $136.12 | $17.68 | $140.40 | $20.33 |
| REDACTED | 5/1/03 | $272,939.03 | $83,419.06 | $66,830.75 | $9,696.55 | $8,147.61 |
| REDACTED | 9/1/02 | $128,774.05 | $31,419.63 | $24,565.00 | $3,605.78 | $2,945.15 |
| REDACTED | 11/1/03 | $477,023.05 | $168,853.31 | $166,357.82 | $14,558.65 | $14,399.12 |
| REDACTED | 7/1/02 | $41,871.32 | $9,966.65 | $6,147.43 | $1,636.22 | $1,089.49 |
| REDACTED | 4/1/04 | $50,538.73 | $10,375.39 | $6,047.02 | $1,942.85 | $1,218.95 |
| REDACTED | 5/1/02 | $14,828.36 | $2,011.44 | $469.96 | $506.77 | $130.33 |
| REDACTED | 1/1/04 | $6,157.22 | $472.21 | $0.00 | $263.02 | $0.00 |
| REDACTED | 12/1/96 | $4,050.15 | $844.72 | $366.14 | $449.85 | $216.12 |
| REDACTED | 7/1/96 | $215,640.20 | $49,496.85 | $38,884.13 | $6,393.67 | $5,232.22 |
| REDACTED | 1/1/98 | $131,884.77 | $31,258.20 | $24,020.38 | $4,143.53 | $3,331.92 |
| REDACTED | 7/1/97 | $839.39 | $112.19 | $33.92 | $29.39 | $9.68 |
| REDACTED | 5/1/98 | $140,367.52 | $32,642.93 | $21,918.86 | $5,379.72 | $3,851.04 |
| REDACTED | 8/1/02 | $27,835.02 | $6,337.45 | $3,784.29 | $1,048.69 | $676.77 |
| REDACTED | 5/1/02 | $13,370.27 | $2,488.72 | $940.28 | $874.67 | $366.22 |
| REDACTED | 8/1/01 | $274,366.90 | $69,176.15 | $50,749.77 | $9,737.10 | $7,548.30 |

## Account Projection at Plan's Actuarial Equivalent Rate in Year Lump Sum Paid

Amended Exhibit 4
July 1, 2005

| Participant Name (1) | Lump Sum Date (2) | Total Prior Lump Sum Paid (3) | Supplemental Lump Sum Payable at Lump Sum Date — Consolidated Without Preretirement Mortality (4) | Consolidated With Preretirement Mortality (5) | Supplemental Annual Annuity Payable at Normal Retirement Date — Without Preretirement Mortality (6) | With Preretirement Mortality (7) |
|---|---|---|---|---|---|---|
| REDACTED | 12/1/00 | $457,788.89 | $98,663.64 | $65,785.18 | $15,646.18 | $11,087.39 |
| REDACTED | 4/1/00 | $124,003.84 | $22,996.18 | $22,996.18 | $2,185.26 | $2,185.26 |
| REDACTED | 1/1/04 | $90,870.73 | $23,075.40 | $16,037.86 | $3,408.59 | $2,524.98 |
| REDACTED | 8/1/96 | $11,706.37 | $2,642.18 | $1,322.35 | $938.69 | $517.38 |
| REDACTED | 5/1/00 | $272,831.66 | $59,453.61 | $42,524.78 | $8,493.42 | $6,401.12 |
| REDACTED | 10/1/95 | $64,627.18 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 2/1/04 | $12,214.26 | $936.74 | $0.00 | $280.65 | $177.03 |
| REDACTED | 11/1/00 | $13,505.93 | $1,878.73 | $445.68 | $676.75 | $177.03 |
| REDACTED | 7/1/03 | $66,150.00 | $18,079.44 | $12,316.20 | $3,008.91 | $2,200.30 |
| REDACTED | 3/1/04 | $123,120.16 | $33,294.98 | $24,352.41 | $4,563.81 | $3,540.45 |
| REDACTED | 8/1/97 | $1,172.76 | $156.75 | $19.38 | $197.27 | $27.20 |
| REDACTED | 8/1/97 | $1,316.45 | $175.97 | $28.53 | $116.39 | $20.94 |
| REDACTED | 9/1/02 | $284,978.90 | $86,856.80 | $75,857.08 | $9,021.13 | $8,118.85 |
| REDACTED | 12/1/03 | $56,724.81 | $13,567.86 | $8,495.72 | $2,538.07 | $1,712.85 |
| REDACTED | 11/1/04 | $14,689.38 | $1,126.55 | $172.21 | $162.27 | $162.27 |
| REDACTED | 4/1/98 | $33,114.65 | $7,409.78 | $6,476.82 | $818.37 | $732.19 |
| REDACTED | 5/1/03 | $284,143.57 | $94,655.81 | $81,084.37 | $9,947.09 | $8,837.53 |
| REDACTED | 7/1/96 | $4,323.26 | $924.93 | $402.66 | $612.42 | $296.07 |
| REDACTED | 8/1/01 | $107,280.66 | $26,798.26 | $18,426.10 | $4,200.32 | $3,080.43 |
| REDACTED | 8/1/96 | $5,056.82 | $1,139.63 | $523.58 | $728.32 | $371.55 |
| REDACTED | 8/1/01 | $144,884.41 | $33,699.93 | $22,225.17 | $5,720.49 | $4,031.78 |
| REDACTED | 8/1/98 | $10,060.30 | $1,774.76 | $949.39 | $309.80 | $178.15 |
| REDACTED | 8/1/01 | $8,444.45 | $1,489.65 | $811.45 | $252.78 | $147.78 |
| REDACTED | 9/1/01 | $1,489.65 | $949.39 | $5,635.50 | $1,875.89 | $805.17 |
| REDACTED | 9/1/01 | $273,778.37 | $13,499.20 | $33,664.48 | $5,546.75 | $4,516.70 |
| REDACTED | 3/1/95 | $146,771.78 | $43,623.66 | $4,712.30 | $1,772.54 | $1,115.78 |
| REDACTED | 6/1/99 | $43,623.66 | $33,664.40 | $669.04 | $609.21 | $371.55 |
| REDACTED | 8/1/01 | $8,109.49 | $4,712.30 | $609.04 | $249.26 | $178.15 |
| REDACTED | 9/1/01 | $36,078.68 | $669.04 | $29,296.47 | $10,418.20 | $6,303.71 |
| REDACTED | 8/1/96 | $1,785.16 | $1,785.16 | | | |
| REDACTED | 8/1/03 | $11,501.72 | | | | |
| REDACTED | 10/1/00 | $259,996.70 | $52,262.54 | | | |

## Account Projection at Plan's Actuarial Equivalent Rate in Year Lump Sum Paid

Amended Exhibit 4
July 1, 2005

| Participant Name (1) | Lump Sum Date (2) | Total Prior Lump Sum Paid (3) | Supplemental Lump Sum Payable at Lump Sum Date Consolidated Without Preretirement Mortality (4) | Consolidated With Preretirement Mortality (5) | Supplemental Annual Annuity Payable at Normal Retirement Date Without Preretirement Mortality (6) | With Preretirement Mortality (7) |
|---|---|---|---|---|---|---|
| REDACTED | 4/1/98 | $194,783.86 | $46,825.60 | $46,825.60 | $4,483.06 | $4,483.06 |
| REDACTED | 9/1/01 | $61,078.33 | $14,226.14 | $8,398.70 | $2,830.24 | $1,811.04 |
| REDACTED | 5/1/03 | $5,371.19 | $833.67 | $286.71 | $409.07 | $154.28 |
| REDACTED | 6/1/00 | $115,851.86 | $24,151.21 | $16,134.19 | $3,736.58 | $2,647.84 |
| REDACTED | 6/1/00 | $149,375.10 | $31,702.48 | $22,141.98 | $4,643.61 | $3,424.02 |
| REDACTED | 3/1/04 | $64,728.04 | $12,480.40 | $8,100.18 | $1,696.51 | $1,167.31 |
| REDACTED | 5/1/02 | $66,136.29 | $17,702.31 | $11,295.17 | $3,029.08 | $2,092.67 |
| REDACTED | 8/1/96 | $131,258.09 | $29,972.51 | $23,385.71 | $3,891.00 | $3,165.22 |
| REDACTED | 4/1/96 | $222,674.76 | $50,845.47 | $36,224.51 | $7,644.35 | $5,753.73 |
| REDACTED | 5/1/98 | $187,319.01 | $44,061.47 | $36,850.91 | $5,189.55 | $4,479.90 |
| REDACTED | 9/1/04 | $11,093.16 | $850.74 | $0.00 | $392.93 | $0.00 |
| REDACTED | 3/1/04 | $220,904.92 | $67,619.50 | $67,619.50 | $6,374.69 | $6,374.69 |
| REDACTED | 4/1/98 | $7,751.34 | $1,668.74 | $739.31 | $955.49 | $469.65 |
| REDACTED | 11/1/00 | $52,143.49 | $9,459.85 | $4,272.43 | $2,418.22 | $1,192.58 |
| REDACTED | 4/1/00 | $425,617.63 | $95,094.93 | $73,522.97 | $12,300.28 | $9,921.01 |
| REDACTED | 5/1/04 | $2,004.11 | $153.68 | $21.10 | $22.60 | $3.31 |
| REDACTED | 1/1/04 | $89,023.46 | $21,781.20 | $14,711.96 | $3,368.19 | $2,430.06 |
| REDACTED | 8/1/00 | $64,385.69 | $12,109.22 | $6,174.82 | $2,613.84 | $1,444.97 |
| REDACTED | 6/1/03 | $7,883.01 | $1,223.53 | $506.39 | $303.62 | $136.40 |
| REDACTED | 1/1/05 | $1,562.80 | $186.24 | $65.27 | $31.00 | $11.67 |
| REDACTED | 3/1/02 | $181,104.32 | $54,094.49 | $44,502.79 | $6,079.49 | $5,214.15 |
| REDACTED | 9/1/99 | $44,443.16 | $12,733.00 | $9,632.17 | $1,653.62 | $1,322.66 |
| REDACTED | 9/1/02 | $13,529.42 | $2,873.32 | $1,426.89 | $638.88 | $347.95 |
| REDACTED | 9/1/02 | $9,201.03 | $1,248.12 | $243.44 | $398.63 | $86.02 |
| REDACTED | 6/1/00 | $5,792.98 | $603.25 | $0.00 | $436.10 | $0.00 |
| REDACTED | 6/1/00 | $3,368.99 | $350.83 | $0.00 | $248.70 | $0.00 |
| REDACTED | 9/1/03 | $213,002.43 | $70,990.79 | $57,220.67 | $8,384.19 | $7,102.28 |
| REDACTED | 12/1/03 | $28,349.97 | $6,015.09 | $3,266.90 | $1,547.63 | $913.61 |

## Account Projection at Plan's Actuarial Equivalent Rate in Year Lump Sum Paid

| Participant Name (1) | Lump Sum Date (2) | Total Prior Lump Sum Paid (3) | Supplemental Lump Sum Payable at Lump Sum Date | | Supplemental Annual Annuity Payable at Normal Retirement Date | |
|---|---|---|---|---|---|---|
| | | | Consolidated Without Preretirement Mortality (4) | Consolidated With Preretirement Mortality (5) | Without Preretirement Mortality (6) | With Preretirement Mortality (7) |
| REDACTED | 5/1/02 | $92,712.39 | $25,063.37 | $16,866.56 | $3,284.08 | $2,784.03 |
| REDACTED | 6/1/04 | $33,168.86 | $11,849.55 | $10,400.51 | $1,228.95 | $1,114.54 |
| REDACTED | 10/1/99 | $108,803.26 | $33,643.35 | $33,643.35 | $3,004.32 | $3,004.32 |
| REDACTED | 6/1/04 | $10,858.97 | $832.77 | $0.00 | $220.29 | $0.00 |
| REDACTED | 5/1/98 | $568,520.90 | $134,426.33 | $93,614.92 | $20,981.25 | $15,512.00 |
| REDACTED | 5/1/99 | $166,848.69 | $49,824.50 | $35,311.07 | $7,579.42 | $5,757.24 |
| REDACTED | 6/1/96 | $153,269.39 | $34,796.94 | $20,535.99 | $7,455.56 | $4,761.05 |
| REDACTED | 9/1/95 | $23,148.65 | $1,820.06 | $1,205.11 | $246.39 | $167.26 |
| REDACTED | 3/1/04 | $7,278.80 | $558.24 | $0.00 | $165.25 | $0.00 |
| REDACTED | 4/1/00 | $18,568.62 | $3,189.69 | $1,192.21 | $1,104.62 | $454.61 |
| REDACTED | 8/1/00 | $45,032.96 | $9,054.30 | $5,123.77 | $1,778.57 | $1,085.35 |
| REDACTED | 4/1/04 | $11,608.60 | $890.33 | $0.00 | $349.67 | $0.00 |
| REDACTED | 10/1/04 | $16,990.42 | $1,303.09 | $0.00 | $629.06 | $0.00 |
| REDACTED | 7/1/97 | $3,778.67 | $657.71 | $227.17 | $349.17 | $133.56 |
| REDACTED | 9/1/03 | $31,034.82 | $6,897.01 | $3,803.34 | $1,995.12 | $1,197.90 |
| REDACTED | 7/1/02 | $131,229.77 | $38,841.78 | $31,643.30 | $4,439.31 | $3,776.43 |
| REDACTED | 8/1/02 | $10,536.60 | $1,855.09 | $621.96 | $770.11 | $286.73 |
| REDACTED | 8/1/98 | $244,905.28 | $58,689.66 | $52,781.26 | $6,292.21 | $5,771.07 |
| REDACTED | 4/1/98 | $92,215.78 | $21,291.64 | $18,219.10 | $2,409.92 | $2,119.53 |
| REDACTED | 8/1/04 | $225,986.61 | $62,906.29 | $47,533.01 | $8,100.48 | $6,464.88 |
| REDACTED | 10/1/97 | $9,204.68 | $1,908.98 | $945.79 | $566.85 | $307.49 |
| REDACTED | 6/1/97 | $94,927.17 | $19,173.67 | $12,053.98 | $3,374.96 | $2,262.95 |
| REDACTED | 3/1/04 | $11,412.37 | $875.19 | $174.01 | $119.46 | $25.19 |
| REDACTED | 6/1/00 | $169,497.07 | $35,743.86 | $26,041.01 | $4,907.51 | $3,752.76 |
| REDACTED | 6/1/02 | $360,541.82 | $109,487.68 | $93,375.45 | $11,706.01 | $10,337.72 |
| REDACTED | 12/1/97 | $23,089.14 | $4,445.08 | $3,145.69 | $638.01 | $473.87 |
| REDACTED | 4/1/96 | $7,193.48 | $1,547.33 | $671.83 | $1,110.91 | $536.03 |
| REDACTED | 3/1/05 | $17,510.02 | $3,250.85 | $1,531.93 | $987.31 | $507.26 |

**Account Projection at Plan's Actuarial Equivalent Rate in Year Lump Sum Paid**

Amended Exhibit 4
July 1, 2005

| Participant Name | Lump Sum Date | Total Prior Lump Sum Paid | Supplemental Lump Sum Payable at Lump Sum Date | | Supplemental Annual Annuity Payable at Normal Retirement Date | |
| | | | Consolidated Without Preretirement Mortality | Consolidated With Preretirement Mortality | Without Preretirement Mortality | With Preretirement Mortality |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
|---|---|---|---|---|---|---|
| REDACTED | 5/1/03 | $11,471.80 | $1,780.56 | $617.45 | $818.97 | $311.32 |
| REDACTED | 5/1/97 | $402,893.94 | $83,524.82 | $72,268.09 | $9,572.77 | $8,478.85 |
| REDACTED | 9/1/02 | $21,297.85 | $2,889.01 | $1,506.91 | $378.72 | $209.51 |
| REDACTED | 8/1/97 | $60,553.05 | $11,971.96 | $6,101.01 | $2,991.93 | $1,659.01 |
| REDACTED | 2/1/99 | $36,828.89 | $11,644.48 | $11,644.48 | $1,032.77 | $1,032.77 |
| REDACTED | 12/1/04 | $9,925.72 | $761.21 | $0.00 | $189.14 | $0.00 |
| REDACTED | 3/1/03 | $101,995.18 | $29,712.77 | $20,478.52 | $5,211.49 | $3,862.66 |
| REDACTED | 6/1/03 | $6,879.50 | $1,067.79 | $482.84 | $211.40 | $103.19 |
| REDACTED | 8/1/96 | $55,215.90 | $12,484.49 | $7,695.83 | $2,416.96 | $1,603.30 |
| REDACTED | 9/1/03 | $7,323.48 | $1,136.68 | $494.37 | $243.90 | $114.79 |
| REDACTED | 8/1/00 | $182,036.54 | $39,160.07 | $24,781.11 | $6,724.42 | $4,551.17 |
| REDACTED | 8/1/01 | $45,445.13 | $10,631.11 | $7,468.90 | $1,531.35 | $1,140.14 |
| REDACTED | 8/1/97 | $13,701.71 | $2,562.76 | $1,096.51 | $899.99 | $423.23 |
| REDACTED | 4/1/01 | $197,501.15 | $49,343.07 | $36,237.39 | $6,879.50 | $5,335.57 |
| REDACTED | 7/1/02 | $228,695.15 | $67,323.34 | $55,251.33 | $7,566.23 | $6,473.50 |
| REDACTED | 3/1/96 | $105,247.95 | $24,161.94 | $16,919.95 | $3,745.45 | $2,778.32 |
| REDACTED | 9/1/96 | $62,493.89 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 3/1/00 | $145,796.86 | $30,016.18 | $18,668.00 | $5,156.79 | $3,428.47 |
| REDACTED | 4/1/98 | $65,325.14 | $14,921.60 | $10,644.60 | $2,194.95 | $1,653.96 |
| REDACTED | 3/1/04 | $231,630.31 | $65,961.47 | $60,633.59 | $6,218.43 | $5,820.36 |
| REDACTED | 12/1/95 | $546,335.46 | $42,953.99 | $16,819.53 | $7,343.29 | $3,008.86 |
| REDACTED | 12/1/99 | $129,305.49 | $38,462.84 | $30,446.24 | $4,685.99 | $3,895.46 |
| REDACTED | 6/1/04 | $15,232.70 | $1,168.25 | $706.61 | $117.69 | $73.24 |
| REDACTED | 4/1/04 | $123,929.82 | $30,815.72 | $21,798.24 | $4,295.02 | $3,226.18 |
| REDACTED | 1/1/04 | $9,698.81 | $743.83 | $0.00 | $245.30 | $0.00 |
| REDACTED | 8/1/97 | $1,473.97 | $197.01 | $48.81 | $63.29 | $17.21 |
| REDACTED | 11/1/01 | $13,536.94 | $3,180.86 | $1,864.40 | $654.10 | $416.16 |
| REDACTED | 7/1/02 | $133,887.02 | $38,716.18 | $31,330.54 | $4,443.14 | $3,756.28 |

## Account Projection at Plan's Actuarial Equivalent Rate in Year Lump Sum Paid

Amended Exhibit 4
July 1, 2005

| Participant Name | Lump Sum Date | Total Prior Lump Sum Paid | Supplemental Lump Sum Payable at Lump Sum Date | | Supplemental Annual Annuity Payable at Normal Retirement Date | |
|---|---|---|---|---|---|---|
| | | | Consolidated Without Preretirement Mortality | Consolidated With Preretirement Mortality | Without Preretirement Mortality | With Preretirement Mortality |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| REDACTED | 8/1/02 | $36,457.06 | $8,058.75 | $3,995.17 | $1,996.76 | $1,089.34 |
| REDACTED | 4/1/96 | $157,066.79 | $35,850.78 | $24,883.17 | $5,584.25 | $4,109.53 |
| REDACTED | 4/1/04 | $10,248.19 | $785.97 | $0.00 | $168.85 | $0.00 |
| REDACTED | 12/1/03 | $10,245.57 | $2,584.93 | $1,599.05 | $579.90 | $388.55 |
| REDACTED | 2/1/97 | $105,173.42 | $21,733.08 | $16,091.09 | $3,021.73 | $2,341.37 |
| REDACTED | 8/1/00 | $30,519.52 | $4,811.29 | $1,398.43 | $2,233.77 | $718.68 |
| REDACTED | 8/1/03 | $123,152.82 | $37,542.62 | $27,187.75 | $5,671.17 | $4,389.84 |
| REDACTED | 1/1/04 | $131,856.24 | $33,034.46 | $22,306.69 | $5,259.30 | $3,798.50 |
| REDACTED | 9/1/95 | $198,335.09 | $10,881.03 | $0.00 | $2,103.58 | $0.00 |
| REDACTED | 7/1/03 | $59,598.25 | $16,175.05 | $10,459.78 | $3,401.45 | $2,379.02 |
| REDACTED | 3/1/04 | $12,525.27 | $960.52 | $648.78 | $93.60 | $64.72 |
| REDACTED | 1/1/04 | $8,771.89 | $672.73 | $125.17 | $93.37 | $18.44 |
| REDACTED | 10/1/97 | $17,426.10 | $3,075.16 | $1,069.16 | $1,747.57 | $673.49 |
| REDACTED | 6/1/97 | $20,436.13 | $4,117.21 | $3,013.69 | $575.51 | $441.08 |
| REDACTED | 7/1/00 | $19,794.98 | $2,721.72 | $514.91 | $1,445.52 | $303.19 |
| REDACTED | 9/1/01 | $208,108.70 | $53,466.28 | $41,543.93 | $6,849.57 | $5,576.37 |
| REDACTED | 7/1/02 | $265,900.79 | $77,501.94 | $65,602.47 | $8,321.41 | $7,296.60 |
| REDACTED | 1/1/01 | $34,929.71 | $8,993.39 | $7,474.09 | $1,044.59 | $899.23 |
| REDACTED | 7/1/02 | $76,130.99 | $18,417.85 | $16,526.74 | $1,797.31 | $1,645.68 |
| REDACTED | 6/1/96 | $30,614.81 | $6,740.94 | $3,170.13 | $3,070.04 | $1,596.37 |
| REDACTED | 8/1/00 | $68,602.67 | $14,196.34 | $12,472.48 | $1,550.55 | $1,391.89 |
| REDACTED | 1/1/98 | $205,906.68 | $42,902.41 | $34,086.92 | $5,202.05 | $4,284.97 |
| REDACTED | 9/1/02 | $21,373.97 | $4,835.60 | $2,549.36 | $1,044.48 | $603.28 |
| REDACTED | 5/1/95 | $51,789.06 | $4,071.75 | $0.00 | $1,230.78 | $0.00 |
| REDACTED | 11/1/97 | $52,102.40 | $10,337.05 | $5,327.34 | $2,556.40 | $1,432.40 |
| REDACTED | 8/1/97 | $105,817.99 | $21,576.04 | $20,218.69 | $2,250.52 | $2,131.65 |
| REDACTED | 8/1/99 | $33,137.79 | $8,941.49 | $5,125.23 | $2,268.47 | $1,429.96 |
| REDACTED | 7/1/95 | $258,515.54 | $16,192.29 | $8,188.83 | $2,309.30 | $1,202.91 |

**Account Projection at Plan's Actuarial Equivalent Rate in Year Lump Sum Paid**

Amended Exhibit 4
July 1, 2005

| Participant Name | Lump Sum Date | Total Prior Lump Sum Paid | Supplemental Lump Sum Payable at Lump Sum Date | | Supplemental Annual Annuity Payable at Normal Retirement Date | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | Consolidated Without Preretirement Mortality | Consolidated With Preretirement Mortality | Without Preretirement Mortality | With Preretirement Mortality |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| REDACTED | 1/1/96 | $6,204.35 | $1,411.10 | $724.19 | $457.83 | $258.25 |
| REDACTED | 4/1/96 | $10,443.21 | $2,300.45 | $1,204.40 | $644.47 | $369.17 |
| REDACTED | 9/1/03 | $9,824.60 | $1,524.87 | $575.04 | $503.82 | $207.35 |
| REDACTED | 9/1/04 | $6,477.30 | $496.77 | $212.04 | $0.00 | $0.00 |
| REDACTED | 10/1/03 | $18,212.52 | $5,211.23 | $3,395.55 | $1,207.36 | $852.80 |
| REDACTED | 3/1/02 | $125,534.21 | $29,849.87 | $16,833.45 | $5,958.47 | $3,667.42 |
| REDACTED | 5/1/95 | $30,872.77 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 4/1/97 | $47,286.13 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 10/1/95 | $8,739.51 | $687.16 | $442.96 | $0.00 | $0.00 |
| REDACTED | 3/1/02 | $269,299.98 | $79,155.69 | $66,754.07 | $8,570.14 | $7,494.14 |
| REDACTED | 9/1/04 | $16,386.08 | $2,601.89 | $1,081.52 | $708.50 | $320.14 |
| REDACTED | 1/1/97 | $172,516.79 | $34,956.79 | $25,924.86 | $4,809.64 | $3,729.30 |
| REDACTED | 5/1/00 | $168,523.05 | $35,441.53 | $22,914.71 | $5,791.90 | $3,989.79 |
| REDACTED | 9/1/02 | $16,740.69 | $3,666.04 | $2,171.83 | $594.25 | $379.86 |
| REDACTED | 6/1/02 | $11,412.95 | $1,548.13 | $241.13 | $743.40 | $128.78 |
| REDACTED | 5/1/98 | $18,670.33 | $4,159.86 | $2,107.70 | $1,284.09 | $714.88 |
| REDACTED | 1/1/04 | $434,637.04 | $128,751.36 | $108,396.54 | $13,804.19 | $12,057.46 |
| REDACTED | 5/1/99 | $106,786.69 | $33,509.19 | $27,983.47 | $3,797.78 | $3,301.56 |
| REDACTED | 5/1/99 | $106,786.69 | $33,509.29 | $27,758.70 | $3,847.06 | $3,323.07 |
| REDACTED | 8/1/95 | $217,191.72 | $3,783.82 | $0.00 | $583.21 | $0.00 |
| REDACTED | 10/1/01 | $9,632.33 | $1,699.26 | $809.47 | $346.17 | $178.95 |
| REDACTED | 1/1/00 | $4,142.77 | $431.41 | $0.00 | $198.34 | $0.00 |
| REDACTED | 6/1/04 | $2,462.06 | $188.82 | $0.00 | $52.50 | $0.00 |
| REDACTED | 2/1/04 | $15,293.25 | $1,172.87 | $0.00 | $252.97 | $0.00 |
| REDACTED | 10/1/96 | $27,344.42 | $5,681.27 | $2,785.02 | $1,665.23 | $894.78 |
| REDACTED | 12/1/99 | $5,319.81 | $1,039.64 | $395.99 | $542.21 | $229.78 |
| REDACTED | 7/1/99 | $52,233.78 | $14,473.29 | $13,428.05 | $1,394.89 | $1,314.76 |
| REDACTED | 5/1/00 | $79,999.63 | $14,525.18 | $6,454.60 | $3,864.73 | $1,877.70 |

## Account Projection at Plan's Actuarial Equivalent Rate in Year Lump Sum Paid

Amended Exhibit 4
July 1, 2005

| Participant Name (1) | Lump Sum Date (2) | Total Prior Lump Sum Paid (3) | Supplemental Lump Sum Payable at Lump Sum Date Consolidated Without Preretirement Mortality (4) | Consolidated With Preretirement Mortality (5) | Supplemental Annual Annuity Payable at Normal Retirement Date Without Preretirement Mortality (6) | With Preretirement Mortality (7) |
|---|---|---|---|---|---|---|
| REDACTED | 1/1/04 | $5,997.36 | $459.98 | $0.00 | $109.64 | $0.00 |
| REDACTED | 9/1/99 | $188,646.47 | $58,456.97 | $51,950.20 | $6,005.56 | $5,481.42 |
| REDACTED | 7/1/03 | $9,882.13 | $1,533.79 | $948.56 | $187.84 | $122.45 |
| REDACTED | 9/1/01 | $37,742.71 | $8,659.47 | $7,223.07 | $977.74 | $841.60 |
| REDACTED | 4/1/01 | $43,353.32 | $9,926.33 | $7,688.48 | $1,230.86 | $995.17 |
| REDACTED | 1/1/99 | $7,432.06 | $1,538.57 | $657.81 | $603.05 | $285.90 |
| REDACTED | 10/1/03 | $61,013.66 | $17,603.47 | $12,303.32 | $2,870.89 | $2,151.56 |
| REDACTED | 10/1/03 | $20,816.45 | $4,692.62 | $2,600.37 | $1,379.21 | $832.56 |
| REDACTED | 8/1/00 | $60,960.57 | $11,660.72 | $5,571.56 | $2,964.68 | $1,547.30 |
| REDACTED | 1/1/00 | $22,783.51 | $4,724.87 | $2,404.53 | $1,220.11 | $678.13 |
| REDACTED | 9/1/98 | $27,907.03 | $6,312.20 | $4,998.19 | $788.46 | $649.26 |
| REDACTED | 7/1/97 | $13,993.83 | $2,597.41 | $993.19 | $1,357.53 | $574.65 |
| REDACTED | 8/1/96 | $85,368.16 | $19,451.64 | $17,104.48 | $2,169.96 | $1,951.82 |
| REDACTED | 3/1/97 | $104,197.89 | $21,238.90 | $13,867.37 | $3,548.13 | $2,461.30 |
| REDACTED | 12/1/00 | $14,260.62 | $1,485.03 | $58.27 | $477.20 | $20.59 |
| REDACTED | 12/1/99 | $15,260.76 | $2,200.68 | $1,627.15 | $236.95 | $181.15 |
| REDACTED | 7/1/03 | $188,701.56 | $64,396.61 | $53,433.57 | $7,217.49 | $6,259.91 |
| REDACTED | 6/1/96 | $231,881.08 | $52,909.21 | $36,682.50 | $8,198.97 | $6,056.24 |
| REDACTED | 3/1/00 | $37,216.33 | $7,137.17 | $3,127.38 | $2,328.94 | $1,121.93 |
| REDACTED | 6/1/96 | $118,892.68 | $23,586.65 | $17,442.66 | $3,156.58 | $2,439.53 |
| REDACTED | 5/1/02 | $300,046.82 | $94,867.00 | $94,867.00 | $8,402.13 | $8,402.13 |
| REDACTED | 8/1/96 | $15,152.89 | $3,471.00 | $1,773.74 | $1,172.38 | $659.18 |
| REDACTED | 11/1/02 | $9,180.56 | $1,245.29 | $420.90 | $223.01 | $81.85 |
| REDACTED | 7/1/00 | $41,264.23 | $7,120.66 | $2,908.06 | $2,001.20 | $895.25 |
| REDACTED | 5/1/03 | $4,265.89 | $660.54 | $261.17 | $185.73 | $79.93 |
| REDACTED | 3/1/04 | $133,895.39 | $37,639.24 | $29,216.70 | $4,572.00 | $3,732.17 |
| REDACTED | 8/1/97 | $21,435.09 | $4,472.68 | $3,169.95 | $665.80 | $496.86 |
| REDACTED | 4/1/00 | $340,888.87 | $73,256.77 | $49,739.85 | $11,221.59 | $8,077.93 |

## Account Projection at Plan's Actuarial Equivalent Rate in Year Lump Sum Paid

| Participant Name (1) | Lump Sum Date (2) | Total Prior Lump Sum Paid (3) | Supplemental Lump Sum Payable at Lump Sum Date Consolidated Without Preretirement Mortality (4) | Consolidated With Preretirement Mortality (5) | Supplemental Annual Annuity Payable at Normal Retirement Date Without Preretirement Mortality (6) | With Preretirement Mortality (7) |
|---|---|---|---|---|---|---|
| REDACTED | 10/1/02 | $10,112.39 | $1,784.91 | $601.87 | $728.71 | $272.85 |
| REDACTED | 3/1/98 | $152,782.49 | $36,318.67 | $27,471.68 | $4,936.24 | $3,917.06 |
| REDACTED | 3/1/00 | $27,001.14 | $4,912.98 | $2,634.13 | $946.18 | $546.31 |
| REDACTED | 9/1/01 | $99,979.15 | $25,101.43 | $21,804.25 | $2,730.19 | $2,435.78 |
| REDACTED | 8/1/96 | $114,803.42 | $17,059.30 | $10,042.92 | $2,551.59 | $1,586.56 |
| REDACTED | 4/1/04 | $15,472.09 | $1,186.56 | $0.00 | $257.05 | $0.00 |
| REDACTED | 2/1/96 | $303,473.90 | $69,549.23 | $64,993.61 | $7,188.68 | $6,800.87 |
| REDACTED | 1/1/04 | $64,028.74 | $16,237.31 | $11,263.27 | $2,418.91 | $1,788.77 |
| REDACTED | 7/1/02 | $206,633.48 | $54,045.82 | $41,248.16 | $6,576.14 | $5,278.08 |
| REDACTED | 12/1/03 | $215,135.68 | $69,527.52 | $57,063.70 | $7,824.63 | $6,716.01 |
| REDACTED | 6/1/96 | $24,666.66 | $5,426.19 | $2,526.43 | $2,508.09 | $1,292.29 |
| REDACTED | 5/1/96 | $12,103.78 | $2,665.98 | $1,332.69 | $869.29 | $477.67 |
| REDACTED | 12/1/98 | $2,100.71 | $348.86 | $191.44 | $59.22 | $34.73 |
| REDACTED | 6/1/98 | $344,200.68 | $82,566.26 | $68,230.76 | $9,866.19 | $8,436.57 |
| REDACTED | 4/1/05 | $162,432.41 | $43,189.35 | $30,454.00 | $6,133.90 | $4,610.75 |
| REDACTED | 9/1/02 | $666.44 | $90.40 | $18.52 | $27.01 | $6.11 |
| REDACTED | 5/1/98 | $174,583.57 | $41,325.61 | $35,676.35 | $4,654.76 | $4,126.42 |
| REDACTED | 8/1/99 | $552,478.70 | $170,459.95 | $136,340.56 | $20,683.22 | $17,362.69 |
| REDACTED | 5/1/96 | $198,876.78 | $45,433.30 | $34,019.27 | $6,267.07 | $4,922.60 |
| REDACTED | 1/1/04 | $86,302.06 | $19,688.24 | $12,546.77 | $3,308.41 | $2,260.68 |
| REDACTED | 9/1/97 | $185,532.73 | $37,578.51 | $31,853.04 | $4,374.02 | $3,805.24 |
| REDACTED | 8/1/98 | $29,388.49 | $6,489.25 | $3,633.72 | $1,459.74 | $888.00 |
| REDACTED | 1/1/04 | $139,154.79 | $37,082.02 | $27,357.28 | $4,916.16 | $3,838.72 |
| REDACTED | 3/1/00 | $83,613.67 | $17,867.51 | $13,629.66 | $2,322.85 | $1,849.13 |
| REDACTED | 5/1/95 | $10,015.38 | $787.44 | $0.00 | $242.73 | $0.00 |
| REDACTED | 9/1/98 | $3,622.44 | $601.57 | $175.85 | $443.09 | $144.04 |
| REDACTED | 5/1/00 | $246,593.82 | $53,481.18 | $40,950.05 | $6,952.78 | $5,555.69 |
| REDACTED | 8/1/03 | $309,417.93 | $104,744.46 | $89,906.05 | $11,007.27 | $9,799.02 |

Amended Exhibit 4
July 1, 2005

## Account Projection at Plan's Actuarial Equivalent Rate in Year Lump Sum Paid

| Participant Name (1) | Lump Sum Date (2) | Total Prior Lump Sum Paid (3) | Supplemental Lump Sum Payable at Lump Sum Date — Consolidated Without Preretirement Mortality (4) | Consolidated With Preretirement Mortality (5) | Supplemental Annual Annuity Payable at Normal Retirement Date — Without Preretirement Mortality (6) | With Preretirement Mortality (7) |
|---|---|---|---|---|---|---|
| REDACTED | 3/1/05 | $94,900.65 | $23,544.78 | $15,562.17 | $3,798.41 | $2,692.03 |
| REDACTED | 8/1/00 | $9,421.03 | $1,770.13 | $687.44 | $855.40 | $367.78 |
| REDACTED | 10/1/96 | $111,320.76 | $8,397.48 | $8,397.48 | $808.10 | $808.10 |
| REDACTED | 11/1/03 | $12,052.14 | $1,870.66 | $734.97 | $530.27 | $226.84 |
| REDACTED | 12/1/02 | $187,562.89 | $53,151.46 | $39,837.21 | $6,853.26 | $5,437.29 |
| REDACTED | 4/1/04 | $8,539.41 | $654.87 | $0.00 | $126.25 | $0.00 |
| REDACTED | 6/1/97 | $132,521.61 | $26,938.46 | $19,108.77 | $3,968.87 | $2,960.69 |
| REDACTED | 1/1/05 | $31,261.34 | $6,632.46 | $3,702.32 | $1,476.38 | $893.20 |
| REDACTED | 3/1/05 | $208,279.41 | $12,890.09 | $3,647.22 | $2,133.54 | $630.01 |
| REDACTED | 8/1/96 | $6,239.39 | $1,382.13 | $629.99 | $798.12 | $403.63 |
| REDACTED | 11/1/03 | $271,272.56 | $88,832.74 | $76,031.72 | $9,295.65 | $8,249.37 |
| REDACTED | 7/1/97 | $3,081.75 | $411.92 | $87.45 | $159.74 | $37.38 |
| REDACTED | 3/1/04 | $30,570.26 | $4,804.54 | $2,043.50 | $1,193.95 | $550.81 |
| REDACTED | 9/1/03 | $8,815.96 | $1,368.33 | $515.85 | $459.40 | $189.01 |
| REDACTED | 4/1/00 | $42,126.29 | $5,967.08 | $1,683.48 | $1,788.52 | $553.93 |
| REDACTED | 4/1/01 | $5,928.21 | $920.12 | $311.34 | $468.12 | $173.85 |
| REDACTED | 9/1/03 | $22,669.27 | $4,793.14 | $2,232.31 | $1,581.39 | $812.24 |
| REDACTED | 11/1/01 | $177,917.25 | $9,946.98 | $799.29 | $1,814.50 | $153.27 |
| REDACTED | 3/1/95 | $12,178.62 | $2,749.57 | $1,400.78 | $891.94 | $499.54 |
| REDACTED | 11/1/96 | $90,998.00 | $18,888.84 | $11,374.28 | $3,240.73 | $2,094.71 |
| REDACTED | 9/1/04 | $186,151.04 | $62,519.99 | $51,188.27 | $7,179.19 | $6,158.60 |
| REDACTED | 3/1/03 | $13,246.45 | $1,041.52 | $0.00 | $452.28 | $0.00 |
| REDACTED | 9/1/95 | $3,857.18 | $523.24 | $141.49 | $113.50 | $33.62 |
| REDACTED | 9/1/02 | $355,699.22 | $108,784.89 | $93,487.96 | $11,534.28 | $10,249.94 |
| REDACTED | 7/1/02 | $249,227.83 | $81,340.50 | $64,959.23 | $9,764.41 | $8,204.51 |
| REDACTED | 11/1/03 | $90,001.48 | $18,090.57 | $10,155.82 | $3,843.16 | $2,328.43 |
| REDACTED | 11/1/97 | $79,220.06 | $14,820.20 | $6,801.67 | $3,884.39 | $1,948.90 |
| REDACTED | 8/1/00 | $66,418.75 | $16,545.92 | $11,345.31 | $2,605.78 | $1,906.24 |
| REDACTED | 5/1/01 | | | | | |

## Account Projection at Plan's Actuarial Equivalent Rate in Year Lump Sum Paid

Amended Exhibit 4
July 1, 2005

| Participant Name | Lump Sum Date | Total Prior Lump Sum Paid | Supplemental Lump Sum Payable at Lump Sum Date | | Supplemental Annual Annuity Payable at Normal Retirement Date | |
| | | | Consolidated Without Preretirement Mortality | Consolidated With Preretirement Mortality | Without Preretirement Mortality | With Preretirement Mortality |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
|---|---|---|---|---|---|---|
| REDACTED | 8/1/02 | $33,366.81 | $7,699.37 | $4,040.43 | $1,785.33 | $1,028.54 |
| REDACTED | 3/1/98 | $129,555.04 | $30,629.06 | $25,989.78 | $3,536.15 | $3,090.04 |
| REDACTED | 5/1/01 | $208,480.91 | $53,857.55 | $40,720.09 | $7,267.97 | $5,784.79 |
| REDACTED | 10/1/02 | $5,028.60 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 6/1/04 | $36,291.56 | $2,783.21 | $1,191.53 | $311.11 | $138.85 |
| REDACTED | 1/1/04 | $10,515.82 | $806.51 | $0.00 | $281.89 | $0.00 |
| REDACTED | 10/1/98 | $215,774.05 | $50,512.01 | $37,900.02 | $6,993.66 | $5,461.10 |
| REDACTED | 8/1/96 | $19,082.64 | $4,217.83 | $2,113.28 | $1,396.49 | $769.16 |
| REDACTED | 10/1/97 | $21,250.52 | $4,128.14 | $2,566.85 | $704.13 | $469.77 |
| REDACTED | 1/1/04 | $4,700.44 | $360.49 | $0.00 | $81.40 | $0.00 |
| REDACTED | 6/1/00 | $497,677.30 | $111,945.03 | $97,440.05 | $12,475.06 | $11,123.29 |
| REDACTED | 8/1/02 | $259,123.19 | $77,077.56 | $61,799.92 | $9,031.30 | $7,585.91 |
| REDACTED | 8/1/95 | $390,680.69 | $30,717.66 | $22,344.98 | $3,975.00 | $2,950.16 |
| REDACTED | 8/1/00 | $300,314.55 | $66,426.25 | $51,111.16 | $8,635.70 | $6,934.24 |
| REDACTED | 9/1/02 | $1,012.05 | $137.27 | $37.33 | $29.40 | $8.76 |
| REDACTED | 6/1/01 | $143,894.39 | $36,698.88 | $28,361.73 | $4,723.98 | $3,827.49 |
| REDACTED | 12/1/03 | $9,662.32 | $1,499.71 | $556.35 | $526.38 | $213.30 |
| REDACTED | 4/1/00 | $51,160.57 | $9,806.22 | $4,823.07 | $2,350.08 | $1,258.74 |
| REDACTED | 10/1/98 | $134,065.72 | $31,146.32 | $20,296.86 | $5,420.01 | $3,780.26 |
| REDACTED | 5/1/03 | $13,587.09 | $2,108.82 | $810.31 | $669.33 | $280.38 |
| REDACTED | 7/1/03 | $225,683.86 | $66,585.63 | $50,778.62 | $8,492.28 | $6,846.96 |
| REDACTED | 6/1/98 | $39,187.06 | $8,889.94 | $4,684.12 | $2,523.25 | $1,456.96 |
| REDACTED | 1/1/02 | $1,111,684.65 | $360,564.62 | $360,564.62 | $31,642.35 | $31,642.35 |
| REDACTED | 2/1/96 | $19,776.45 | $4,486.20 | $2,338.98 | $1,348.82 | $771.52 |
| REDACTED | 7/1/02 | $185,756.58 | $54,786.64 | $44,893.57 | $6,183.43 | $5,284.19 |
| REDACTED | 3/1/00 | $124,208.39 | $24,962.44 | $12,861.40 | $5,893.99 | $3,304.86 |
| REDACTED | 4/1/98 | $165,283.99 | $38,892.69 | $27,587.01 | $5,864.97 | $4,403.94 |
| REDACTED | 7/1/02 | $58,542.59 | $15,192.50 | $12,004.31 | $1,750.93 | $1,446.01 |

**Account Projection at Plan's Actuarial Equivalent Rate in Year Lump Sum Paid**

Amended Exhibit 4
July 1, 2005

| Participant Name | Lump Sum Date | Total Prior Lump Sum Paid | Supplemental Lump Sum Payable at Lump Sum Date | | Supplemental Annual Annuity Payable at Normal Retirement Date | |
|---|---|---|---|---|---|---|
| | | | Consolidated Without Preretirement Mortality | Consolidated With Preretirement Mortality | Without Preretirement Mortality | With Preretirement Mortality |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| REDACTED | 5/1/04 | $136,743.59 | $35,903.95 | $26,033.34 | $4,921.43 | $3,784.83 |
| REDACTED | 8/1/04 | $9,655.87 | $740.54 | $0.00 | $172.91 | $0.00 |
| REDACTED | 5/1/95 | $39,354.03 | $3,094.20 | $0.00 | $1,500.19 | $0.00 |
| REDACTED | 6/1/02 | $265,004.92 | $81,016.70 | $73,200.43 | $8,037.89 | $7,430.26 |
| REDACTED | 5/1/96 | $118,903.80 | $27,072.22 | $18,721.79 | $4,259.85 | $3,124.64 |
| REDACTED | 11/1/96 | $339,393.26 | $71,773.67 | $60,368.30 | $8,292.66 | $7,173.89 |
| REDACTED | 8/1/01 | $286,936.81 | $74,367.82 | $60,291.45 | $8,965.56 | $7,563.22 |
| REDACTED | 12/1/01 | $6,802.70 | $1,200.10 | $394.10 | $769.96 | $281.17 |
| REDACTED | 3/1/04 | $10,347.09 | $793.55 | $0.00 | $166.31 | $0.00 |
| REDACTED | 9/1/96 | $58,888.01 | $4,486.38 | $4,486.38 | $432.63 | $432.63 |
| REDACTED | 7/1/97 | $17,506.13 | $3,299.78 | $1,432.92 | $1,116.96 | $532.85 |
| REDACTED | 10/1/01 | $9,554.80 | $1,685.59 | $572.72 | $859.65 | $324.18 |
| REDACTED | 7/1/03 | $151,423.92 | $47,079.23 | $34,846.67 | $6,749.03 | $5,323.49 |
| REDACTED | 9/1/98 | $24,785.16 | $5,429.93 | $2,851.82 | $1,423.78 | $817.53 |
| REDACTED | 8/1/97 | $891.27 | $119.11 | $45.72 | $24.91 | $10.31 |
| REDACTED | 3/1/01 | $128,997.19 | $32,953.88 | $25,548.66 | $4,243.87 | $3,447.86 |
| REDACTED | 9/1/00 | $72,676.64 | $11,920.59 | $3,947.56 | $4,674.07 | $1,708.90 |
| REDACTED | 8/1/02 | $234,628.46 | $69,689.80 | $52,521.95 | $9,059.70 | $7,236.09 |
| REDACTED | 9/1/97 | $1,020.04 | $136.34 | $23.01 | $77.47 | $14.50 |
| REDACTED | 6/1/97 | $17,897.44 | $3,371.51 | $1,320.32 | $1,680.75 | $728.45 |
| REDACTED | 8/1/99 | $136,733.56 | $40,886.33 | $30,886.59 | $5,424.88 | $4,342.58 |
| REDACTED | 4/1/04 | $121,377.55 | $34,272.36 | $25,504.81 | $4,600.55 | $3,628.00 |
| REDACTED | 6/1/01 | $93,980.84 | $23,742.57 | $21,007.63 | $2,534.76 | $2,296.12 |
| REDACTED | 4/1/96 | $95,822.64 | $12,952.96 | $7,763.26 | $1,813.97 | $1,141.66 |
| REDACTED | 4/1/96 | $182,521.17 | $41,712.36 | $29,344.16 | $6,399.72 | $4,764.95 |
| REDACTED | 4/1/01 | $50,886.47 | $11,675.74 | $6,355.64 | $2,379.26 | $1,415.51 |
| REDACTED | 7/1/02 | $11,675.74 | $6,355.64 | $303.13 | $199.05 | $87.21 |
| REDACTED | 10/1/03 | $4,846.39 | $752.22 | | $87.21 | |
| REDACTED | 3/1/98 | $124,096.65 | $29,370.15 | $22,823.10 | $3,836.78 | $3,114.36 |

## Account Projection at Plan's Actuarial Equivalent Rate in Year Lump Sum Paid

Amended Exhibit 4
July 1, 2005

| Participant Name | Lump Sum Date | Total Prior Lump Sum Paid | Supplemental Lump Sum Payable at Lump Sum Date Consolidated Without Preretirement Mortality | Consolidated With Preretirement Mortality | Supplemental Annual Annuity Payable at Normal Retirement Date Without Preretirement Mortality | With Preretirement Mortality |
|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| REDACTED | 5/1/95 | $10,764.23 | $846.35 | $236.92 | $162.58 | $48.03 |
| REDACTED | 3/1/03 | $162,503.97 | $51,795.98 | $42,851.44 | $5,736.39 | $4,952.49 |
| REDACTED | 1/1/98 | $55,311.08 | $10,928.66 | $6,661.71 | $1,854.82 | $1,208.47 |
| REDACTED | 2/1/04 | $13,799.70 | $1,058.34 | $165.05 | $151.83 | $25.19 |
| REDACTED | 11/1/95 | $10,897.38 | $856.78 | $119.92 | $195.95 | $29.26 |
| REDACTED | 10/1/02 | $1,264.61 | $171.54 | $137.76 | $17.09 | $14.05 |
| REDACTED | 7/1/02 | $62,563.95 | $15,214.08 | $12,191.76 | $1,688.72 | $1,407.96 |
| REDACTED | 11/1/99 | $9,028.33 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 12/1/96 | $4,496.65 | $933.08 | $421.05 | $387.95 | $193.29 |
| REDACTED | 5/1/03 | $3,198.09 | $496.37 | $186.24 | $170.09 | $69.67 |
| REDACTED | 11/1/04 | $10,730.95 | $822.99 | $0.00 | $262.43 | $0.00 |
| REDACTED | 3/1/00 | $197,982.85 | $40,408.39 | $23,832.68 | $7,514.74 | $4,763.36 |
| REDACTED | 8/1/98 | $116,874.73 | $27,687.07 | $19,693.48 | $4,152.86 | $3,126.78 |
| REDACTED | 3/1/96 | $25,505.42 | $5,848.79 | $4,019.63 | $939.33 | $685.55 |
| REDACTED | 5/1/96 | $283,334.79 | $64,779.32 | $49,453.29 | $8,759.17 | $6,994.81 |
| REDACTED | 8/1/02 | $24,692.73 | $4,809.93 | $2,075.16 | $1,263.42 | $600.77 |
| REDACTED | 6/1/02 | $8,159.82 | $1,106.84 | $313.70 | $230.28 | $71.38 |
| REDACTED | 4/1/96 | $149,250.43 | $33,839.06 | $25,285.22 | $4,667.76 | $3,658.78 |
| REDACTED | 9/1/04 | $50,415.45 | $8,357.66 | $4,266.11 | $1,488.44 | $816.61 |
| REDACTED | 4/1/97 | $33,603.08 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 7/1/02 | $159,979.70 | $45,939.48 | $33,017.44 | $6,464.96 | $4,957.57 |
| REDACTED | 11/1/04 | $12,800.45 | $981.75 | $0.00 | $212.62 | $0.00 |
| REDACTED | 5/1/95 | $33,330.81 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 5/1/02 | $6,834.02 | $927.02 | $148.61 | $434.21 | $77.37 |
| REDACTED | 8/1/97 | $1,291.15 | $172.59 | $34.36 | $77.50 | $17.04 |
| REDACTED | 1/1/02 | $19,883.23 | $4,410.74 | $2,172.13 | $1,144.09 | $620.61 |
| REDACTED | 9/1/02 | $39,266.37 | $4,395.29 | $3,508.96 | $480.32 | $391.41 |
| REDACTED | 1/1/96 | $398,723.42 | $91,259.88 | $91,259.88 | $8,690.04 | $8,690.04 |
| REDACTED | 6/1/00 | | | | | |

## Account Projection at Plan's Actuarial Equivalent Rate in Year Lump Sum Paid

Amended Exhibit 4
July 1, 2005

| Participant Name | Lump Sum Date | Total Prior Lump Sum Paid | Supplemental Lump Sum Payable at Lump Sum Date Consolidated Without Preretirement Mortality | Consolidated With Preretirement Mortality | Supplemental Annual Annuity Payable at Normal Retirement Date Without Preretirement Mortality | With Preretirement Mortality |
|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| REDACTED | 4/1/97 | $258,024.32 | $28,496.92 | $28,496.92 | $11,950.68 | $7,056.61 |
| REDACTED | 3/1/05 | $10,904.67 | $1,299.35 | $272.34 | $446.39 | $102.16 |
| REDACTED | 6/1/99 | $93,012.49 | $27,102.08 | $17,987.64 | $4,725.57 | $3,393.89 |
| REDACTED | 11/1/03 | $181,258.33 | $58,661.45 | $44,919.72 | $7,819.23 | $6,351.32 |
| REDACTED | 11/1/97 | $106,161.22 | $12,386.73 | $9,175.92 | $1,457.22 | $1,109.54 |
| REDACTED | 7/1/97 | $183,315.07 | $37,444.41 | $31,652.35 | $4,382.45 | $3,804.37 |
| REDACTED | 3/1/04 | $6,328.51 | $485.33 | $136.80 | $60.96 | $18.11 |
| REDACTED | 4/1/96 | $124,644.62 | $26,588.79 | $18,786.50 | $3,877.06 | $2,888.38 |
| REDACTED | 8/1/97 | $130,575.55 | $18,331.75 | $10,602.64 | $2,772.33 | $1,691.24 |
| REDACTED | 4/1/00 | $60,345.94 | $10,843.76 | $4,406.68 | $3,502.78 | $1,564.97 |
| REDACTED | 3/1/98 | $126,813.11 | $30,224.36 | $30,224.36 | $2,875.32 | $2,875.32 |
| REDACTED | 10/1/00 | $18,752.63 | $2,787.60 | $656.46 | $1,587.24 | $414.83 |
| REDACTED | 1/1/97 | $5,364.50 | $900.77 | $266.58 | $749.62 | $246.83 |
| REDACTED | 11/1/95 | $998.81 | $73.80 | $7.63 | $17.78 | $1.97 |
| REDACTED | 9/1/95 | $155,070.91 | $12,192.49 | $1,194.89 | $2,976.05 | $312.19 |
| REDACTED | 12/1/03 | $75,824.59 | $19,549.36 | $12,412.29 | $4,012.52 | $2,753.70 |
| REDACTED | 4/1/04 | $69,216.41 | $15,122.79 | $8,940.92 | $3,052.12 | $1,947.21 |
| REDACTED | 5/1/00 | $4,600.37 | $479.06 | $45.43 | $126.82 | $13.15 |
| REDACTED | 5/1/97 | $86,828.44 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 4/1/95 | $222,740.56 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 1/1/04 | $194,216.60 | $53,401.04 | $38,890.32 | $7,473.49 | $5,781.51 |
| REDACTED | 3/1/99 | $208,250.18 | $61,991.81 | $45,473.74 | $8,695.62 | $6,793.89 |
| REDACTED | 6/1/96 | $108,063.00 | $24,542.63 | $16,375.02 | $4,082.30 | $2,902.51 |
| REDACTED | 8/1/96 | $10,276.00 | $2,268.14 | $1,102.95 | $826.57 | $443.10 |
| REDACTED | 9/1/95 | $40,438.66 | $635.68 | $0.00 | $121.31 | $0.00 |
| REDACTED | 3/1/04 | $9,056.43 | $694.56 | $163.51 | $91.33 | $22.74 |
| REDACTED | 9/1/97 | $160,970.30 | $32,743.84 | $22,541.18 | $5,030.83 | $3,655.82 |
| REDACTED | 5/1/01 | $11,077.26 | $1,954.13 | $749.55 | $615.26 | $260.04 |

**Account Projection at Plan's Actuarial Equivalent Rate in Year Lump Sum Paid**

Amended Exhibit 4
July 1, 2005

| Participant Name (1) | Lump Sum Date (2) | Total Prior Lump Sum Paid (3) | Supplemental Lump Sum Payable at Lump Sum Date | | Supplemental Annual Annuity Payable at Normal Retirement Date | |
|---|---|---|---|---|---|---|
| | | | Consolidated Without Preretirement Mortality (4) | Consolidated With Preretirement Mortality (5) | Without Preretirement Mortality (6) | With Preretirement Mortality (7) |
| REDACTED | 7/1/01 | $19,469.43 | $4,278.43 | $2,408.38 | $879.80 | $537.59 |
| REDACTED | 4/1/95 | $992.63 | $71.61 | $0.00 | $20.95 | $0.00 |
| REDACTED | 3/1/04 | $492,706.12 | $150,009.38 | $131,560.38 | $15,173.49 | $13,700.64 |
| REDACTED | 4/1/04 | $17,561.72 | $1,346.84 | $0.00 | $380.75 | $0.00 |
| REDACTED | 12/1/03 | $121,330.85 | $36,553.68 | $29,237.20 | $4,230.98 | $3,548.56 |
| REDACTED | 6/1/04 | $31,741.33 | $7,380.15 | $5,300.53 | $946.33 | $717.82 |
| REDACTED | 4/1/03 | $186,175.86 | $63,090.75 | $61,087.67 | $5,551.90 | $5,419.18 |
| REDACTED | 1/1/04 | $161,745.43 | $43,075.82 | $35,964.14 | $4,561.31 | $3,945.24 |
| REDACTED | 4/1/04 | $31.29 | $2.37 | $1.24 | $0.25 | $0.13 |
| REDACTED | 6/1/00 | $218,878.17 | $45,982.88 | $37,288.22 | $5,492.80 | $4,605.38 |
| REDACTED | 7/1/99 | $191,201.68 | $59,515.23 | $53,890.29 | $5,987.13 | $5,545.69 |
| REDACTED | 9/1/97 | $4,241.55 | $764.82 | $262.02 | $607.51 | $231.36 |
| REDACTED | 12/1/03 | $51,247.24 | $7,954.17 | $5,115.46 | $935.68 | $632.00 |
| REDACTED | 4/1/02 | $22,763.27 | $3,087.82 | $2,486.69 | $307.65 | $253.66 |
| REDACTED | 3/1/04 | $37,748.99 | $6,122.87 | $2,704.99 | $1,515.33 | $726.01 |
| REDACTED | 8/1/02 | $30,991.09 | $6,840.43 | $3,976.14 | $1,151.12 | $723.92 |
| REDACTED | 3/1/01 | $178,858.99 | $43,929.84 | $29,003.77 | $7,351.87 | $5,202.47 |
| REDACTED | 5/1/97 | $102,730.15 | $20,568.05 | $14,802.57 | $2,920.86 | $2,205.22 |
| REDACTED | 5/1/97 | $278,127.14 | $57,440.10 | $48,884.99 | $6,686.99 | $5,839.92 |
| REDACTED | 5/1/95 | $1,295.39 | $101.85 | $0.00 | $166.81 | $0.00 |
| REDACTED | 5/1/97 | $140,634.59 | $28,713.29 | $17,783.83 | $5,187.03 | $3,434.28 |
| REDACTED | 5/1/00 | $44,333.32 | $7,278.38 | $3,067.62 | $1,744.56 | $800.60 |
| REDACTED | 3/1/04 | $7,412.27 | $568.46 | $2.39 | $106.46 | $0.48 |
| REDACTED | 8/1/00 | $11,557.92 | $1,753.64 | $458.50 | $913.28 | $264.52 |
| REDACTED | 4/1/96 | $180,759.14 | $41,289.02 | $30,155.84 | $5,961.82 | $4,584.12 |
| REDACTED | 3/1/04 | $17,612.54 | $2,568.35 | $899.03 | $843.65 | $321.94 |
| REDACTED | 11/1/96 | $33,169.77 | $7,208.14 | $3,416.55 | $2,791.14 | $1,460.06 |
| REDACTED | 4/1/00 | $148,666.64 | $31,494.47 | $20,255.21 | $5,250.50 | $3,601.46 |

**Account Projection at Plan's Actuarial Equivalent Rate in Year Lump Sum Paid**

| Participant Name (1) | Lump Sum Date (2) | Total Prior Lump Sum Paid (3) | Supplemental Lump Sum Payable at Lump Sum Date | | Supplemental Annual Annuity Payable at Normal Retirement Date | |
|---|---|---|---|---|---|---|
| | | | Consolidated Without Preretirement Mortality (4) | Consolidated With Preretirement Mortality (5) | Without Preretirement Mortality (6) | With Preretirement Mortality (7) |
| REDACTED | 8/1/02 | $32,550.49 | $7,576.10 | $4,532.26 | $1,280.16 | $828.69 |
| REDACTED | 8/1/99 | $41,633.28 | $10,581.83 | $8,772.04 | $1,154.13 | $991.10 |
| REDACTED | 10/1/03 | $9,055.06 | $1,405.42 | $511.55 | $215.46 | $215.46 |
| REDACTED | 8/1/97 | $290,068.73 | $59,245.71 | $40,257.19 | $9,292.35 | $6,677.07 |
| REDACTED | 9/1/02 | $36,528.74 | $4,955.00 | $2,614.73 | $644.15 | $360.24 |
| REDACTED | 7/1/01 | $182,548.14 | $45,927.27 | $31,895.24 | $7,064.73 | $5,227.30 |
| REDACTED | 12/1/96 | $3,483.55 | $688.59 | $271.15 | $211.97 | $211.97 |
| REDACTED | 4/1/95 | $17,392.28 | $1,367.46 | $0.00 | $629.59 | $0.00 |
| REDACTED | 1/1/04 | $323,857.24 | $66,002.64 | $65,931.37 | $10,448.07 | $8,422.15 |
| REDACTED | 3/1/00 | $266,628.87 | $60,469.33 | $52,424.18 | $6,771.76 | $6,018.85 |
| REDACTED | 7/1/00 | $448.35 | $46.66 | $35.82 | $5.12 | $4.02 |
| REDACTED | 10/1/04 | $8,472.42 | $649.76 | $0.00 | $305.19 | $0.00 |
| REDACTED | 9/1/97 | $850.89 | $113.74 | $17.82 | $80.07 | $13.93 |
| REDACTED | 9/1/04 | $207,708.59 | $57,570.29 | $44,036.04 | $7,199.62 | $5,803.12 |
| REDACTED | 9/1/02 | $25,580.50 | $6,117.25 | $4,216.51 | $828.99 | $607.86 |
| REDACTED | 11/1/97 | $2,194.96 | $293.38 | $54.12 | $147.79 | $30.16 |
| REDACTED | 11/1/04 | $9,418.74 | $722.35 | $0.00 | $253.58 | $0.00 |
| REDACTED | 6/1/01 | $403,690.30 | $102,098.12 | $85,463.35 | $11,692.15 | $10,119.99 |
| REDACTED | 11/1/03 | $425.32 | $66.01 | $25.05 | $21.11 | $8.74 |
| REDACTED | 5/1/04 | $109,353.96 | $23,320.68 | $14,415.09 | $3,919.88 | $2,597.31 |
| REDACTED | 9/1/03 | $161,534.87 | $52,614.52 | $40,856.44 | $6,763.10 | $5,556.81 |
| REDACTED | 4/1/04 | $9,141.84 | $701.10 | $0.00 | $159.65 | $0.00 |
| REDACTED | 12/1/96 | $10,359.37 | $2,142.13 | $1,200.32 | $1,200.32 | $567.38 |
| REDACTED | 5/1/00 | $398,096.56 | $88,402.75 | $73,761.09 | $10,353.25 | $8,906.56 |
| REDACTED | 4/1/97 | $132,282.26 | $27,180.91 | $17,180.82 | $4,809.13 | $3,243.19 |
| REDACTED | 8/1/04 | $58,204.88 | $10,772.18 | $5,870.88 | $2,017.15 | $1,183.45 |
| REDACTED | 4/1/97 | $163,916.40 | $32,868.83 | $26,021.03 | $4,138.50 | $3,394.42 |
| REDACTED | 11/1/03 | $100,156.03 | $32,816.37 | $29,972.62 | $3,104.11 | $2,897.07 |

Amended Exhibit 4
July 1, 2005

## Account Projection at Plan's Actuarial Equivalent Rate in Year Lump Sum Paid

| Participant Name | Lump Sum Date | Total Prior Lump Sum Paid | Supplemental Lump Sum Payable at Lump Sum Date Consolidated Without Preretirement Mortality | Consolidated With Preretirement Mortality | Supplemental Annual Annuity Payable at Normal Retirement Date Without Preretirement Mortality | With Preretirement Mortality |
|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| REDACTED | 9/1/01 | $9,360.03 | $1,651.22 | $1,096.58 | $222.76 | $155.78 |
| REDACTED | 2/1/96 | $108,744.86 | $24,838.35 | $21,425.26 | $2,826.71 | $2,502.22 |
| REDACTED | 10/1/02 | $5,908.33 | $801.46 | $155.86 | $261.42 | $56.25 |
| REDACTED | 6/1/00 | $69,633.88 | $11,485.97 | $3,883.48 | $4,415.49 | $1,647.29 |
| REDACTED | 8/1/97 | $3,479.74 | $465.11 | $69.79 | $363.65 | $60.64 |
| REDACTED | 6/1/00 | $261,348.39 | $58,747.75 | $48,913.16 | $6,914.03 | $5,939.07 |
| REDACTED | 8/1/03 | $8,370.67 | $1,299.21 | $536.41 | $318.49 | $142.76 |
| REDACTED | 9/1/95 | $89,050.10 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 4/1/96 | $22,454.35 | $5,004.96 | $2,383.04 | $2,199.39 | $1,157.75 |
| REDACTED | 12/1/97 | $8,431.92 | $1,510.64 | $543.11 | $863.06 | $343.74 |
| REDACTED | 7/1/97 | $134,244.44 | $26,685.58 | $22,463.26 | $3,123.25 | $2,699.91 |
| REDACTED | 12/1/99 | $132,075.86 | $37,943.03 | $26,203.66 | $5,895.38 | $4,373.35 |
| REDACTED | 8/1/02 | $54,219.10 | $13,807.94 | $7,916.58 | $2,945.61 | $1,848.95 |
| REDACTED | 4/1/01 | $91,692.28 | $23,553.06 | $18,640.50 | $2,948.55 | $2,437.46 |
| REDACTED | 7/1/01 | $5.28 | $0.96 | $0.70 | $0.12 | $0.09 |
| REDACTED | 8/1/97 | $6,562.37 | $1,221.86 | $609.34 | $289.76 | $156.84 |
| REDACTED | 7/1/97 | $104,333.34 | $19,761.29 | $16,505.42 | $2,312.84 | $1,983.83 |
| REDACTED | 2/1/04 | $7,882.65 | $604.51 | $0.00 | $137.05 | $0.00 |
| REDACTED | 6/1/02 | $213,046.79 | $55,208.35 | $34,191.05 | $9,725.94 | $6,535.40 |
| REDACTED | 12/1/95 | $3,301.50 | $259.59 | $0.00 | $261.59 | $0.00 |
| REDACTED | 5/1/97 | $138,676.41 | $28,060.85 | $15,422.94 | $6,283.21 | $3,736.63 |
| REDACTED | 12/1/99 | $133,501.16 | $39,575.19 | $28,790.49 | $5,646.13 | $4,380.45 |
| REDACTED | 2/1/05 | $15,769.51 | $1,879.03 | $350.95 | $756.65 | $154.72 |
| REDACTED | 8/1/02 | $122,295.29 | $35,892.97 | $32,429.28 | $3,546.47 | $3,275.96 |
| REDACTED | 1/1/02 | $74,899.24 | $17,627.08 | $11,013.76 | $2,774.88 | $1,867.27 |
| REDACTED | 6/1/98 | $3,123.22 | $764.92 | $388.83 | $355.84 | $200.25 |
| REDACTED | 6/1/99 | $183,577.70 | $37,647.26 | $25,947.91 | $5,815.11 | $4,231.79 |
| REDACTED | 6/1/03 | $6,137.24 | $952.58 | $565.08 | $122.48 | $76.86 |

Amended Exhibit 4
July 1, 2005

**Account Projection at Plan's Actuarial Equivalent Rate in Year Lump Sum Paid**

| Participant Name (1) | Lump Sum Date (2) | Total Prior Lump Sum Paid (3) | Supplemental Lump Sum Payable at Lump Sum Date | | Supplemental Annual Annuity Payable at Normal Retirement Date | |
|---|---|---|---|---|---|---|
| | | | Consolidated Without Preretirement Mortality (4) | Consolidated With Preretirement Mortality (5) | Without Preretirement Mortality (6) | With Preretirement Mortality (7) |
| REDACTED | 6/1/97 | $183,185.11 | $37,819.73 | $28,473.75 | $5,151.04 | $4,049.36 |
| REDACTED | 5/1/99 | $127,160.45 | $37,374.96 | $25,310.43 | $6,244.19 | $4,563.18 |
| REDACTED | 8/1/98 | $117,174.14 | $27,412.86 | $19,186.47 | $4,194.68 | $3,113.00 |
| REDACTED | 3/1/00 | $6,417.19 | $668.29 | $4.58 | $253.07 | $1.91 |
| REDACTED | 5/1/04 | $5,723.10 | $438.90 | $0.00 | $196.93 | $0.00 |
| REDACTED | 11/1/97 | $28,072.74 | $5,383.88 | $2,368.61 | $1,831.85 | $885.74 |
| REDACTED | 2/1/04 | $477,292.29 | $132,251.93 | $106,076.51 | $15,093.63 | $12,649.49 |
| REDACTED | 4/1/05 | $3,918.17 | $466.84 | $236.47 | $57.22 | $30.59 |
| REDACTED | 12/1/02 | $6,507.04 | $882.70 | $270.21 | $171.12 | $57.12 |
| REDACTED | 9/1/02 | $2,033.65 | $275.86 | $45.76 | $114.99 | $21.19 |
| REDACTED | 6/1/03 | $369.04 | $57.27 | $33.64 | $7.42 | $4.62 |
| REDACTED | 7/1/03 | $124,224.79 | $36,081.86 | $24,625.77 | $6,561.77 | $4,823.07 |
| REDACTED | 3/1/03 | $72,996.84 | $20,386.38 | $14,446.61 | $3,055.57 | $2,312.38 |
| REDACTED | 11/1/96 | $83,969.38 | $18,990.68 | $12,649.65 | $3,158.81 | $2,242.18 |
| REDACTED | 12/1/03 | $9,590.55 | $1,488.52 | $587.27 | $423.68 | $181.96 |
| REDACTED | 9/1/02 | $17,937.97 | $3,539.88 | $1,519.22 | $1,001.88 | $474.63 |
| REDACTED | 10/1/99 | $13,260.43 | $3,060.76 | $1,637.24 | $692.25 | $405.68 |
| REDACTED | 6/1/04 | $17,954.64 | $2,697.54 | $1,026.95 | $791.91 | $328.01 |
| REDACTED | 10/1/04 | $28,249.95 | $9,208.19 | $8,282.94 | $904.56 | $834.27 |
| REDACTED | 3/1/00 | $4,775.30 | $497.28 | $0.00 | $222.00 | $0.00 |
| REDACTED | 9/1/98 | $13,222.69 | $2,849.20 | $1,791.33 | $495.73 | $333.63 |
| | | $123,840,434.90 | $29,062,751.18 | $22,063,072.30 | | |

Amended Exhibit 4
July 1, 2005