# Exhibit A Part 4

## AK Steel Retirement Accumulation Pension Plan
### Summary of Damages Under Alternate Methodologies
*Account Projection at Plan's Interest Crediting Rate in Year Lump Sum Paid*

| Participant Name | Lump Sum Date | Total Prior Lump Sum Paid | Supplemental Lump Sum Payable at Lump Sum Date | | Supplemental Annual Annuity Payable at Normal Retirement Date | |
|---|---|---|---|---|---|---|
| | | | Consolidated Without Preretirement Mortality | Consolidated With Preretirement Mortality | Without Preretirement Mortality | With Preretirement Mortality |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| REDACTED | 4/1/02 | $227,527.51 | $112,732.57 | $93,020.98 | $14,965.03 | $13,107.70 |
| REDACTED | 2/1/96 | $54,006.65 | $21,269.67 | $15,960.12 | $4,096.58 | $3,307.22 |
| REDACTED | 11/1/97 | $6,352.59 | $1,823.20 | $1,057.22 | $760.88 | $486.83 |
| REDACTED | 8/1/01 | $22,343.85 | $3,954.63 | $3,954.63 | $366.71 | $366.71 |
| REDACTED | 12/1/02 | $9,377.68 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 3/1/96 | $27,182.86 | $6,454.58 | $4,375.29 | $1,084.75 | $783.75 |
| REDACTED | 9/1/04 | $80,189.23 | $26,548.05 | $19,754.01 | $4,087.96 | $3,248.57 |
| REDACTED | 8/1/00 | $10,766.07 | $1,128.53 | $978.56 | $116.12 | $101.98 |
| REDACTED | 12/1/96 | $1,284.60 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 10/1/04 | $8,914.64 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 3/1/04 | $56,106.18 | $14,318.10 | $9,834.11 | $2,214.42 | $1,624.35 |
| REDACTED | 3/1/03 | $91,834.48 | $53,174.23 | $42,750.51 | $9,827.79 | $8,513.21 |
| REDACTED | 9/1/02 | $85,528.80 | $38,620.37 | $31,786.10 | $4,957.91 | $4,318.27 |
| REDACTED | 5/1/97 | $179,913.26 | $48,267.32 | $38,535.77 | $6,609.12 | $5,511.67 |
| REDACTED | 12/1/99 | $1,643.78 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 1/1/04 | $12,051.67 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 9/1/02 | $6,728.02 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 4/1/04 | $4,920.01 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 6/1/03 | $44,850.83 | $17,339.73 | $16,378.91 | $1,588.82 | $1,524.33 |
| REDACTED | 8/1/97 | $5,523.42 | $2,416.63 | $1,685.52 | $917.72 | $704.99 |
| REDACTED | 5/1/01 | $186,455.19 | $77,426.51 | $59,667.11 | $13,019.65 | $10,757.29 |
| REDACTED | 7/1/01 | $115,347.34 | $48,000.55 | $35,173.95 | $9,778.50 | $7,776.11 |
| REDACTED | 11/1/98 | $18,598.64 | $6,571.77 | $4,898.30 | $1,154.61 | $921.89 |
| REDACTED | 12/1/02 | $15,214.08 | $4,517.99 | $2,649.84 | $1,807.18 | $1,170.77 |
| REDACTED | 11/1/00 | $42,354.49 | $12,704.90 | $8,278.26 | $2,925.74 | $2,073.02 |
| REDACTED | 5/1/00 | $2,919.85 | $1,299.48 | $892.75 | $519.56 | $395.02 |

Amended Exhibit 3
July 1, 2005

**Account Projection at Plan's Interest Crediting Rate in Year Lump Sum Paid**

Amended Exhibit 3
July 1, 2005

| Participant Name | Lump Sum Date | Total Prior Lump Sum Paid | Supplemental Lump Sum Payable at Lump Sum Date Consolidated Without Preretirement Mortality | Consolidated With Preretirement Mortality | Supplemental Annual Annuity Payable at Normal Retirement Date Without Preretirement Mortality | With Preretirement Mortality |
|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| REDACTED | 12/1/96 | $23,184.15 | $10,166.43 | $7,258.02 | $2,906.01 | $2,272.87 |
| REDACTED | 3/1/04 | $8,712.96 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 4/1/00 | $22,377.51 | $7,302.79 | $4,711.35 | $2,072.61 | $1,465.05 |
| REDACTED | 9/1/98 | $886.48 | $91.10 | $0.00 | $49.89 | $0.00 |
| REDACTED | 4/1/96 | $3,833.58 | $1,820.82 | $1,296.48 | $684.05 | $536.85 |
| REDACTED | 4/1/04 | $6,879.13 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 9/1/99 | $184,724.78 | $86,922.25 | $73,814.28 | $10,683.76 | $9,532.62 |
| REDACTED | 4/1/03 | $5,093.14 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 4/1/04 | $6,787.22 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 9/1/00 | $182,018.50 | $54,459.89 | $42,375.43 | $7,778.76 | $6,378.64 |
| REDACTED | 5/1/03 | $1,280.99 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 4/1/00 | $126,416.36 | $30,402.51 | $27,521.32 | $3,238.63 | $2,986.58 |
| REDACTED | 12/1/03 | $23,789.50 | $8,822.62 | $6,189.12 | $2,440.99 | $1,862.79 |
| REDACTED | 5/1/02 | $9,704.51 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 5/1/02 | $157,220.98 | $75,991.18 | $60,826.21 | $10,908.56 | $9,344.70 |
| REDACTED | 3/1/04 | $19,086.31 | $4,062.99 | $2,639.18 | $600.33 | $415.51 |
| REDACTED | 4/1/97 | $209,029.87 | $56,012.89 | $44,187.98 | $7,832.25 | $6,467.32 |
| REDACTED | 11/1/03 | $389.60 | $1.68 | $0.00 | $0.22 | $0.00 |
| REDACTED | 3/1/99 | $2,569.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 8/1/97 | $283,779.88 | $59,761.36 | $59,549.66 | $5,854.39 | $5,837.25 |
| REDACTED | 12/1/03 | $29,369.64 | $915.39 | $0.00 | $285.84 | $0.00 |
| REDACTED | 3/1/04 | $8,311.47 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 3/1/04 | $10,337.62 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 2/1/04 | $248,631.51 | $90,642.54 | $73,333.13 | $11,335.57 | $9,663.93 |
| REDACTED | 5/1/95 | $4,329.76 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 9/1/02 | $10,238.04 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 2/1/97 | $26,574.05 | $3,112.69 | $3,112.69 | $303.31 | $303.31 |
| REDACTED | 9/1/03 | $10,757.07 | $0.00 | $0.00 | $0.00 | $0.00 |

**Account Projection at Plan's Interest Crediting Rate in Year Lump Sum Paid**

Amended Exhibit 3
July 1, 2005

| Participant Name | Lump Sum Date | Total Prior Lump Sum Paid | Supplemental Lump Sum Payable at Lump Sum Date | | Supplemental Annual Annuity Payable at Normal Retirement Date | |
|---|---|---|---|---|---|---|
| | | | Consolidated Without Preretirement Mortality | Consolidated With Preretirement Mortality | Without Preretirement Mortality | With Preretirement Mortality |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| REDACTED | 5/1/04 | $71,769.74 | $20,665.61 | $13,770.70 | $4,366.24 | $3,143.99 |
| REDACTED | 7/1/01 | $73,470.21 | $26,843.42 | $18,105.85 | $6,846.65 | $5,058.68 |
| REDACTED | 11/1/96 | $1,221.48 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 4/1/05 | $14,340.38 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 5/1/95 | $11,471.02 | $343.25 | $0.00 | $73.13 | $0.00 |
| REDACTED | 4/1/00 | $31,797.83 | $9,516.07 | $5,871.61 | $2,783.20 | $1,883.43 |
| REDACTED | 9/1/00 | $373,265.08 | $116,274.86 | $90,244.92 | $17,115.00 | $14,029.52 |
| REDACTED | 6/1/04 | $351,365.74 | $127,542.03 | $113,060.01 | $13,064.19 | $11,941.91 |
| REDACTED | 7/1/04 | $8,539.66 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 7/1/01 | $238,069.37 | $88,095.15 | $71,376.84 | $11,998.51 | $10,246.71 |
| REDACTED | 4/1/04 | $4,361.36 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 4/1/96 | $21,969.91 | $13,235.01 | $9,959.08 | $5,048.77 | $4,188.89 |
| REDACTED | 6/1/96 | $45,570.48 | $18,295.52 | $13,224.18 | $4,250.54 | $3,337.33 |
| REDACTED | 12/1/03 | $4,304.65 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 4/1/04 | $2,218.54 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 4/1/04 | $2,218.27 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 11/1/98 | $187,081.46 | $56,315.48 | $47,142.82 | $7,000.19 | $6,089.49 |
| REDACTED | 6/1/98 | $5,006.48 | $1,186.78 | $575.74 | $689.75 | $371.25 |
| REDACTED | 5/1/00 | $184,147.94 | $70,683.54 | $50,024.19 | $16,440.37 | $12,661.68 |
| REDACTED | 6/1/03 | $20,101.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 4/1/97 | $176,680.57 | $52,656.91 | $38,892.13 | $8,937.33 | $7,022.35 |
| REDACTED | 11/1/01 | $6,193.23 | $481.36 | $0.00 | $267.08 | $0.00 |
| REDACTED | 8/1/04 | $3,817.10 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 12/1/96 | $102,779.97 | $45,449.16 | $32,319.86 | $13,735.35 | $10,716.73 |
| REDACTED | 1/1/96 | $9,051.16 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 11/1/99 | $6,719.27 | $2,336.74 | $1,439.25 | $993.00 | $678.89 |
| REDACTED | 7/1/04 | $349,660.85 | $119,938.79 | $109,146.21 | $11,689.01 | $10,887.40 |
| REDACTED | 11/1/95 | $23,038.34 | $0.00 | $0.00 | $0.00 | $0.00 |

**Account Projection at Plan's Interest Crediting Rate in Year Lump Sum Paid**

| Participant Name | Lump Sum Date | Total Prior Lump Sum Paid | Supplemental Lump Sum Payable at Lump Sum Date — Consolidated Without Preretirement Mortality | Consolidated With Preretirement Mortality | Supplemental Annual Annuity Payable at Normal Retirement Date — Without Preretirement Mortality | With Preretirement Mortality |
|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| REDACTED | 7/1/00 | $33.13 | $3.89 | $0.37 | $1.62 | $0.17 |
| REDACTED | 3/1/00 | $8,995.22 | $1,054.76 | $94.98 | $447.90 | $44.59 |
| REDACTED | 6/1/97 | $3,443.75 | $245.72 | $0.00 | $47.52 | $0.00 |
| REDACTED | 5/1/00 | $599,192.09 | $204,778.55 | $158,395.49 | $32,005.15 | $26,271.54 |
| REDACTED | 7/1/02 | $296,528.35 | $111,596.04 | $101,750.03 | $11,162.94 | $10,429.66 |
| REDACTED | 4/1/00 | $15,039.60 | $5,567.27 | $3,554.90 | $2,913.64 | $2,061.81 |
| REDACTED | 3/1/04 | $14,567.14 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 5/1/03 | $319,898.66 | $140,469.81 | $123,514.83 | $14,881.37 | $13,585.50 |
| REDACTED | 12/1/96 | $14,191.11 | $6,056.96 | $4,526.01 | $1,284.66 | $1,038.47 |
| REDACTED | 6/1/00 | $201,411.82 | $61,596.63 | $48,562.28 | $8,715.14 | $7,229.22 |
| REDACTED | 1/1/01 | $62,158.31 | $28,005.85 | $21,468.09 | $5,074.93 | $4,194.35 |
| REDACTED | 3/1/04 | $88,343.06 | $32,113.26 | $24,291.78 | $5,113.34 | $4,136.53 |
| REDACTED | 11/1/99 | $291,458.10 | $92,599.24 | $92,599.24 | $8,687.29 | $8,687.29 |
| REDACTED | 10/1/00 | $97,662.18 | $36,745.69 | $24,808.62 | $8,203.46 | $8,203.46 |
| REDACTED | 1/1/04 | $136,437.59 | $55,117.58 | $46,285.27 | $6,502.93 | $5,724.83 |
| REDACTED | 1/1/00 | $17,690.92 | $7,465.07 | $5,193.08 | $1,807.34 | $1,807.34 |
| REDACTED | 7/1/01 | $40,228.49 | $12,374.95 | $7,721.29 | $2,363.41 | $2,264.31 |
| REDACTED | 3/1/00 | $4,109.19 | $903.18 | $724.91 | $3,307.97 | $354.10 |
| REDACTED | 11/1/03 | $123,628.95 | $54,330.71 | $44,158.66 | $7,212.28 | $6,217.34 |
| REDACTED | 7/1/01 | $33,863.99 | $14,141.75 | $9,658.17 | $4,845.72 | $3,650.33 |
| REDACTED | 5/1/98 | $2,308.98 | $1,855.90 | $1,435.24 | $1,333.87 | $1,147.43 |
| REDACTED | 6/1/95 | $36,038.49 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 8/1/98 | $1,588.30 | $189.03 | $25.24 | $65.38 | $9.61 |
| REDACTED | 5/1/00 | $157,301.80 | $46,786.31 | $36,116.10 | $6,785.04 | $5,526.56 |
| REDACTED | 7/1/97 | $173,694.74 | $45,881.42 | $35,778.17 | $6,482.09 | $5,298.51 |
| REDACTED | 4/1/97 | $176,915.28 | $54,091.51 | $39,529.03 | $9,621.57 | $7,504.33 |
| REDACTED | 2/1/04 | $30,129.77 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 6/1/02 | $84,086.00 | $33,935.00 | $27,569.17 | $4,321.43 | $3,710.94 |

Amended Exhibit 3
July 1, 2005

## Account Projection at Plan's Interest Crediting Rate in Year Lump Sum Paid

| Participant Name | Lump Sum Date | Total Prior Lump Sum Paid | Supplemental Lump Sum Payable at Lump Sum Date Consolidated Without Preretirement Mortality | Consolidated With Preretirement Mortality | Supplemental Annual Annuity Payable at Normal Retirement Date Without Preretirement Mortality | With Preretirement Mortality |
|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| REDACTED | 9/1/00 | $213,295.05 | $75,428.91 | $55,428.88 | $14,205.61 | $11,193.98 |
| REDACTED | 1/1/01 | $66.89 | $9.46 | $4.18 | $1.63 | $0.77 |
| REDACTED | 9/1/98 | $34,301.44 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 8/1/96 | $199,236.38 | $67,667.67 | $52,399.66 | $10,647.59 | $8,745.42 |
| REDACTED | 6/1/97 | $47,815.31 | $14,621.49 | $10,228.16 | $2,949.05 | $2,219.09 |
| REDACTED | 5/1/00 | $353,776.53 | $104,070.48 | $84,950.80 | $13,529.61 | $11,525.26 |
| REDACTED | 1/1/02 | $14,102.68 | $4,326.81 | $2,561.53 | $1,330.74 | $871.27 |
| REDACTED | 5/1/03 | $3,076.93 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 8/1/00 | $526,446.16 | $121,252.03 | $116,529.50 | $12,047.84 | $11,663.64 |
| REDACTED | 11/1/99 | $20,611.20 | $14,219.61 | $11,148.77 | $3,270.10 | $2,811.80 |
| REDACTED | 11/1/99 | $13,460.56 | $10,943.48 | $8,742.39 | $2,683.08 | $2,355.91 |
| REDACTED | 8/1/96 | $18,223.89 | $8,518.97 | $6,184.63 | $2,459.91 | $1,956.65 |
| REDACTED | 8/1/04 | $306,822.37 | $94,819.23 | $94,819.23 | $8,791.77 | $8,791.77 |
| REDACTED | 10/1/04 | $159.28 | $16.98 | $16.98 | $1.58 | $1.58 |
| REDACTED | 4/1/95 | $29,788.07 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 7/1/00 | $118,456.97 | $34,582.55 | $26,581.28 | $5,015.22 | $4,067.53 |
| REDACTED | 10/1/95 | $143,705.74 | $1,281.81 | $0.00 | $367.78 | $0.00 |
| REDACTED | 1/1/05 | $9,822.73 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 12/1/01 | $182,872.03 | $51,819.22 | $45,278.68 | $5,717.40 | $5,138.98 |
| REDACTED | 9/1/98 | $9,494.28 | $4,652.48 | $3,290.58 | $2,080.62 | $1,628.33 |
| REDACTED | 10/1/96 | $143,629.01 | $33,871.19 | $32,896.53 | $3,362.36 | $3,283.63 |
| REDACTED | 1/1/04 | $8,866.38 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 3/1/01 | $89,434.63 | $27,142.31 | $24,363.51 | $2,911.57 | $2,677.31 |
| REDACTED | 1/1/00 | $4,618.78 | $564.72 | $40.43 | $422.70 | $33.67 |
| REDACTED | 3/1/01 | $71,344.27 | $29,035.81 | $21,415.65 | $5,644.80 | $4,505.40 |
| REDACTED | 6/1/03 | $6,733.58 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 10/1/01 | $12,623.81 | $1,657.22 | $532.65 | $340.79 | $118.90 |
| REDACTED | 1/1/02 | $9.24 | $0.00 | $0.00 | $0.00 | $0.00 |

Amended Exhibit 3
July 1, 2005

## Account Projection at Plan's Interest Crediting Rate in Year Lump Sum Paid

| Participant Name | Lump Sum Date | Total Prior Lump Sum Paid | Supplemental Lump Sum Payable at Lump Sum Date Consolidated Without Preretirement Mortality | Consolidated With Preretirement Mortality | Supplemental Annual Annuity Payable at Normal Retirement Date Without Preretirement Mortality | With Preretirement Mortality |
| --- | --- | --- | --- | --- | --- | --- |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| REDACTED | 1/1/04 | $66,680.52 | $17,702.41 | $15,040.36 | $1,828.20 | $1,603.88 |
| REDACTED | 6/1/97 | $104,288.11 | $33,650.73 | $24,191.08 | $6,507.20 | $5,022.37 |
| REDACTED | 1/1/96 | $20,978.43 | $8,889.69 | $6,635.97 | $1,885.79 | $1,522.59 |
| REDACTED | 8/1/02 | $51,641.11 | $16,526.62 | $12,409.60 | $2,249.15 | $1,797.41 |
| REDACTED | 12/1/03 | $2,051.85 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 5/1/01 | $43,058.67 | $20,009.57 | $14,516.16 | $5,103.61 | $4,055.74 |
| REDACTED | 8/1/98 | $23,619.03 | $13,001.20 | $9,539.00 | $5,086.94 | $4,122.00 |
| REDACTED | 3/1/00 | $165,637.16 | $42,053.99 | $36,406.49 | $4,779.26 | $4,253.09 |
| REDACTED | 7/1/04 | $51,996.07 | $20,993.31 | $17,742.36 | $2,425.91 | $2,145.82 |
| REDACTED | 6/1/00 | $95,702.92 | $33,946.93 | $24,942.36 | $6,281.20 | $4,959.54 |
| REDACTED | 3/1/03 | $8,288.15 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 6/1/99 | $23,815.83 | $1,867.84 | $297.97 | $262.00 | $44.52 |
| REDACTED | 6/1/97 | $159,184.39 | $57,516.24 | $40,405.41 | $13,783.53 | $10,513.12 |
| REDACTED | 1/1/04 | $7,560.97 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 6/1/04 | $6,749.98 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 8/1/04 | $8,680.10 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 6/1/97 | $19,264.41 | $5,679.67 | $4,010.44 | $1,075.70 | $814.03 |
| REDACTED | 1/1/04 | $466,895.72 | $186,465.53 | $164,040.73 | $19,661.40 | $17,911.64 |
| REDACTED | 1/1/04 | $158,857.35 | $65,766.14 | $53,963.63 | $8,362.90 | $7,242.63 |
| REDACTED | 8/1/02 | $18,613.37 | $5,464.18 | $3,457.74 | $1,063.64 | $734.26 |
| REDACTED | 8/1/01 | $16,805.13 | $5,069.56 | $2,926.47 | $2,456.34 | $1,571.96 |
| REDACTED | 3/1/01 | $104,306.33 | $33,891.88 | $28,711.01 | $4,048.98 | $3,563.63 |
| REDACTED | 7/1/01 | $10,602.84 | $1,019.18 | $0.00 | $399.92 | $0.00 |
| REDACTED | 7/1/97 | $826.43 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 3/1/04 | $12,746.81 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 10/1/03 | $8,703.45 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 5/1/98 | $301,930.36 | $105,959.38 | $84,219.58 | $15,586.47 | $13,086.04 |
| REDACTED | 5/1/97 | $364,464.09 | $108,053.14 | $80,592.76 | $17,862.86 | $14,145.28 |

**Account Projection at Plan's Interest Crediting Rate in Year Lump Sum Paid**

Amended Exhibit 3
July 1, 2005

| Participant Name (1) | Lump Sum Date (2) | Total Prior Lump Sum Paid (3) | Supplemental Lump Sum Payable at Lump Sum Date | | Supplemental Annual Annuity Payable at Normal Retirement Date | |
|---|---|---|---|---|---|---|
| | | | Consolidated Without Preretirement Mortality (4) | Consolidated With Preretirement Mortality (5) | Without Preretirement Mortality (6) | With Preretirement Mortality (7) |
| REDACTED | 7/1/01 | $359,329.88 | $119,369.90 | $101,494.94 | $14,263.04 | $12,597.63 |
| REDACTED | 9/1/01 | $2,793.06 | $359.44 | $104.20 | $77.45 | $24.43 |
| REDACTED | 9/1/97 | $862.32 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 1/1/99 | $52,389.46 | $38,286.93 | $30,807.87 | $7,584.53 | $6,651.57 |
| REDACTED | 12/1/04 | $22,190.07 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 3/1/03 | $7,598.71 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 6/1/01 | $23,914.24 | $5,981.68 | $5,584.48 | $598.10 | $565.90 |
| REDACTED | 9/1/02 | $4,917.31 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 5/1/95 | $243,259.74 | $0.00 | $0.00 | $760.69 | $0.00 |
| REDACTED | 6/1/97 | $47,175.21 | $15,146.73 | $10,500.01 | $3,285.97 | $2,461.42 |
| REDACTED | 1/1/04 | $4,893.27 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 9/1/01 | $5,005.00 | $438.62 | $0.00 | $201.78 | $0.00 |
| REDACTED | 3/1/99 | $69,278.31 | $44,197.64 | $34,746.48 | $8,868.99 | $7,605.94 |
| REDACTED | 11/1/04 | $3,970.61 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 8/1/01 | $7,762.73 | $563.27 | $0.00 | $344.82 | $0.00 |
| REDACTED | 1/1/05 | $17,170.85 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 7/1/03 | $11,588.24 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 4/1/96 | $77,180.36 | $28,124.97 | $21,280.09 | $4,920.66 | $3,981.93 |
| REDACTED | 7/1/01 | $395,285.67 | $119,020.08 | $108,691.61 | $12,412.94 | $11,568.06 |
| REDACTED | 5/1/97 | $319,271.52 | $83,698.92 | $66,856.83 | $11,341.14 | $9,454.18 |
| REDACTED | 6/1/95 | $1,824.15 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 12/1/99 | $3,515.17 | $91.31 | $0.00 | $18.88 | $0.00 |
| REDACTED | 1/1/05 | $6,683.92 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 8/1/96 | $6,445.48 | $2,783.25 | $1,969.29 | $832.51 | $646.02 |
| REDACTED | 9/1/02 | $8,060.47 | $88.39 | $0.00 | $14.21 | $0.00 |
| REDACTED | 8/1/97 | $843.54 | $48.17 | $0.00 | $10.96 | $0.00 |
| REDACTED | 6/1/03 | $115,055.18 | $55,504.86 | $44,194.76 | $8,765.20 | $7,474.80 |
| REDACTED | 12/1/04 | $35,352.69 | $0.00 | $0.00 | $0.00 | $0.00 |

**Account Projection at Plan's Interest Crediting Rate in Year Lump Sum Paid**

| Participant Name (1) | Lump Sum Date (2) | Total Prior Lump Sum Paid (3) | Supplemental Lump Sum Payable at Lump Sum Date | | Supplemental Annual Annuity Payable at Normal Retirement Date | |
|---|---|---|---|---|---|---|
| | | | Consolidated Without Preretirement Mortality (4) | Consolidated With Preretirement Mortality (5) | Without Preretirement Mortality (6) | With Preretirement Mortality (7) |
| REDACTED | 3/1/98 | $18,097.39 | $9,295.89 | $7,013.64 | $2,308.80 | $1,900.29 |
| REDACTED | 8/1/03 | $26,693.40 | $9,577.68 | $6,563.80 | $2,376.68 | $1,768.03 |
| REDACTED | 7/1/02 | $89,593.31 | $45,341.59 | $34,718.82 | $8,088.83 | $6,723.02 |
| REDACTED | 11/1/01 | $14,312.73 | $7,446.30 | $5,404.97 | $2,550.32 | $2,042.82 |
| REDACTED | 9/1/01 | $22,447.85 | $3,416.12 | $2,006.57 | $482.92 | $300.01 |
| REDACTED | 4/1/98 | $114,251.43 | $43,094.47 | $33,006.57 | $7,316.38 | $5,987.59 |
| REDACTED | 7/1/03 | $166,057.97 | $73,960.08 | $59,481.66 | $10,435.23 | $8,931.18 |
| REDACTED | 8/1/97 | $4,798.38 | $1,280.25 | $699.57 | $605.73 | $365.95 |
| REDACTED | 3/1/04 | $24,801.24 | $14,784.62 | $11,124.81 | $4,103.29 | $3,402.08 |
| REDACTED | 7/1/99 | $7,693.55 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 6/1/04 | $8,092.46 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 5/1/02 | $52,105.80 | $14,854.06 | $13,472.79 | $1,455.49 | $1,347.95 |
| REDACTED | 9/1/00 | $139,606.45 | $45,463.62 | $32,410.60 | $8,580.11 | $6,580.83 |
| REDACTED | 11/1/00 | $362,466.55 | $109,405.64 | $83,495.67 | $16,425.47 | $13,263.81 |
| REDACTED | 3/1/96 | $142,350.38 | $40,350.11 | $32,011.90 | $5,540.46 | $4,605.48 |
| REDACTED | 10/1/00 | $143,430.90 | $48,624.91 | $35,331.36 | $8,907.84 | $6,953.85 |
| REDACTED | 12/1/96 | $198,013.40 | $73,581.35 | $53,905.66 | $14,612.11 | $11,540.91 |
| REDACTED | 1/1/04 | $7,326.58 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 7/1/96 | $137,963.09 | $51,073.13 | $38,893.69 | $8,891.15 | $7,237.16 |
| REDACTED | 7/1/97 | $10,321.74 | $3,926.96 | $2,533.98 | $2,314.46 | $1,655.30 |
| REDACTED | 12/1/03 | $219,162.07 | $104,838.98 | $89,303.11 | $12,332.61 | $11,034.16 |
| REDACTED | 8/1/99 | $17,055.54 | $8,227.18 | $6,020.87 | $1,844.64 | $1,479.03 |
| REDACTED | 2/1/96 | $297,232.94 | $95,150.31 | $75,942.09 | $13,528.21 | $11,353.00 |
| REDACTED | 4/1/04 | $12,100.16 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 5/1/04 | $13,246.93 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 5/1/96 | $126,861.69 | $59,143.30 | $43,266.69 | $15,992.63 | $12,791.34 |
| REDACTED | 10/1/96 | $51,106.22 | $23,284.65 | $16,935.43 | $6,263.92 | $4,981.01 |
| REDACTED | 4/1/00 | $304,673.14 | $99,960.28 | $75,822.35 | $16,014.23 | $12,918.76 |

Amended Exhibit 3
July 1, 2005

**Account Projection at Plan's Interest Crediting Rate in Year Lump Sum Paid**

Amended Exhibit 3
July 1, 2005

| Participant Name (1) | Lump Sum Date (2) | Total Prior Lump Sum Paid (3) | Supplemental Lump Sum Payable at Lump Sum Date — Consolidated Without Preretirement Mortality (4) | Consolidated With Preretirement Mortality (5) | Supplemental Annual Annuity Payable at Normal Retirement Date — Without Preretirement Mortality (6) | With Preretirement Mortality (7) |
|---|---|---|---|---|---|---|
| REDACTED | 4/1/04 | $11,454.68 | $518.15 | $0.00 | $181.87 | $0.00 |
| REDACTED | 1/1/04 | $84,071.44 | $33,953.08 | $26,160.35 | $5,519.81 | $4,553.58 |
| REDACTED | 3/1/97 | $113,678.97 | $40,769.66 | $28,574.29 | $9,770.28 | $7,434.77 |
| REDACTED | 2/1/96 | $35,590.63 | $10,861.34 | $8,889.57 | $1,438.66 | $1,229.68 |
| REDACTED | 7/1/99 | $9,832.52 | $6,037.40 | $4,550.45 | $1,733.39 | $1,441.54 |
| REDACTED | 5/1/00 | $102,246.06 | $34,974.47 | $22,923.50 | $10,179.08 | $7,314.07 |
| REDACTED | 1/1/01 | $210,900.71 | $91,787.72 | $75,744.36 | $12,734.37 | $11,096.72 |
| REDACTED | 7/1/98 | $2,884.37 | $2,281.85 | $1,772.88 | $1,306.75 | $1,126.23 |
| REDACTED | 3/1/04 | $106,215.19 | $32,066.65 | $27,338.77 | $3,381.65 | $2,985.13 |
| REDACTED | 9/1/02 | $257,500.59 | $99,725.01 | $87,913.21 | $10,572.23 | $9,638.73 |
| REDACTED | 1/1/97 | $57,168.02 | $20,526.89 | $14,188.86 | $5,264.81 | $3,962.45 |
| REDACTED | 6/1/97 | $211,728.03 | $59,128.17 | $44,760.02 | $9,131.55 | $7,299.81 |
| REDACTED | 3/1/02 | $164,338.40 | $81,593.88 | $65,277.91 | $12,020.62 | $10,300.26 |
| REDACTED | 1/1/04 | $29,835.99 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 9/1/99 | $415,442.07 | $135,600.37 | $133,030.94 | $12,309.93 | $12,133.25 |
| REDACTED | 2/1/04 | $143,230.35 | $46,948.47 | $43,082.27 | $4,479.58 | $4,195.98 |
| REDACTED | 8/1/96 | $5,842.61 | $2,525.61 | $1,698.15 | $1,488.31 | $1,110.51 |
| REDACTED | 10/1/96 | $186,133.58 | $52,936.54 | $44,388.33 | $6,601.19 | $5,740.49 |
| REDACTED | 8/1/03 | $255,851.84 | $118,420.61 | $101,615.30 | $13,488.77 | $12,118.70 |
| REDACTED | 5/1/95 | $195,814.85 | $3,811.08 | $0.00 | $614.64 | $0.00 |
| REDACTED | 6/1/99 | $263,062.74 | $110,341.93 | $97,213.68 | $12,085.42 | $11,035.51 |
| REDACTED | 1/1/00 | $51,332.20 | $18,346.67 | $12,258.08 | $5,154.50 | $3,773.65 |
| REDACTED | 1/1/04 | $71,414.70 | $21,437.50 | $18,213.54 | $2,270.02 | $1,998.01 |
| REDACTED | 4/1/99 | $1,423.36 | $39.37 | $0.00 | $8.04 | $0.00 |
| REDACTED | 11/1/96 | $121,761.19 | $39,438.00 | $31,657.25 | $5,549.69 | $4,680.72 |
| REDACTED | 11/1/97 | $15,813.03 | $4,313.83 | $2,468.49 | $1,612.48 | $1,015.84 |
| REDACTED | 6/1/96 | $142,409.53 | $43,518.23 | $33,443.61 | $6,609.42 | $5,370.31 |
| REDACTED | 7/1/99 | $233,895.44 | $115,243.00 | $95,742.85 | $15,226.56 | $13,398.42 |

**Account Projection at Plan's Interest Crediting Rate in Year Lump Sum Paid**

Amended Exhibit 3
July 1, 2005

| Participant Name (1) | Lump Sum Date (2) | Total Prior Lump Sum Paid (3) | Supplemental Lump Sum Payable at Lump Sum Date Consolidated Without Preretirement Mortality (4) | Consolidated With Preretirement Mortality (5) | Supplemental Annual Annuity Payable at Normal Retirement Date Without Preretirement Mortality (6) | With Preretirement Mortality (7) |
|---|---|---|---|---|---|---|
| REDACTED | 8/1/97 | $8,125.69 | $2,337.77 | $1,295.39 | $1,707.81 | $1,051.03 |
| REDACTED | 12/1/99 | $4,775.39 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 10/1/02 | $8,943.86 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 5/1/96 | $120,468.99 | $26,373.42 | $21,033.36 | $3,305.21 | $2,735.45 |
| REDACTED | 8/1/97 | $1,014.62 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 5/1/01 | $165,779.81 | $68,954.27 | $53,735.53 | $11,114.68 | $9,262.09 |
| REDACTED | 8/1/98 | $376,915.15 | $101,502.73 | $91,905.57 | $10,935.40 | $10,104.14 |
| REDACTED | 9/1/04 | $8,274.89 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 8/1/01 | $176,910.17 | $63,100.16 | $52,195.96 | $8,085.02 | $7,006.17 |
| REDACTED | 12/1/03 | $48,764.74 | $18,796.79 | $13,605.41 | $4,216.88 | $3,306.30 |
| REDACTED | 5/1/00 | $391,201.17 | $138,936.20 | $104,127.26 | $24,218.96 | $19,426.73 |
| REDACTED | 7/1/02 | $54,527.24 | $17,375.99 | $14,267.01 | $2,002.57 | $1,718.57 |
| REDACTED | 7/1/02 | $175,151.54 | $79,798.76 | $65,113.57 | $10,549.78 | $9,134.47 |
| REDACTED | 9/1/95 | $8,236.62 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 5/1/01 | $150,278.14 | $51,915.01 | $42,996.01 | $6,591.76 | $5,711.23 |
| REDACTED | 9/1/02 | $5,127.25 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 12/1/95 | $4,188.74 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 5/1/04 | $33,190.68 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 8/1/99 | $116,293.47 | $67,857.22 | $54,142.53 | $11,530.64 | $9,940.49 |
| REDACTED | 2/1/04 | $190,699.95 | $72,882.88 | $57,745.38 | $9,987.48 | $8,395.26 |
| REDACTED | 10/1/01 | $58,591.96 | $22,642.87 | $15,796.95 | $5,307.51 | $4,043.59 |
| REDACTED | 1/1/04 | $29,563.70 | $10,891.23 | $7,854.62 | $2,349.10 | $1,831.63 |
| REDACTED | 11/1/95 | $5,001.74 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 12/1/97 | $17,308.53 | $6,450.92 | $4,232.38 | $2,650.41 | $1,918.00 |
| REDACTED | 12/1/97 | $37,724.76 | $7,907.86 | $7,076.98 | $869.09 | $792.20 |
| REDACTED | 5/1/00 | $180,351.07 | $53,880.68 | $44,275.18 | $7,030.88 | $6,024.52 |
| REDACTED | 8/1/96 | $140,446.79 | $47,914.80 | $34,769.62 | $8,954.49 | $6,985.36 |
| REDACTED | 3/1/98 | $154,610.87 | $41,611.22 | $37,873.00 | $4,438.80 | $4,118.50 |

**Account Projection at Plan's Interest Crediting Rate in Year Lump Sum Paid**

Amended Exhibit 3
July 1, 2005

| Participant Name (1) | Lump Sum Date (2) | Total Prior Lump Sum Paid (3) | Supplemental Lump Sum Payable at Lump Sum Date | | Supplemental Annual Annuity Payable at Normal Retirement Date | |
|---|---|---|---|---|---|---|
| | | | Consolidated Without Preretirement Mortality (4) | Consolidated With Preretirement Mortality (5) | Without Preretirement Mortality (6) | With Preretirement Mortality (7) |
| REDACTED | 6/1/00 | $218,050.23 | $54,147.53 | $47,837.42 | $6,003.66 | $5,429.90 |
| REDACTED | 12/1/03 | $218.12 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 1/1/04 | $20,288.97 | $6,409.86 | $4,435.01 | $1,331.88 | $995.14 |
| REDACTED | 8/1/97 | $17,539.28 | $5,795.66 | $3,688.24 | $2,003.39 | $1,401.49 |
| REDACTED | 5/1/97 | $114,514.00 | $18,620.42 | $14,902.68 | $2,213.67 | $1,822.59 |
| REDACTED | 6/1/00 | $12,491.23 | $5,237.39 | $3,551.12 | $2,179.79 | $1,633.32 |
| REDACTED | 12/1/98 | $63,799.59 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 9/1/03 | $11,053.82 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 3/1/97 | $169,916.94 | $43,142.81 | $35,184.36 | $5,606.65 | $4,749.83 |
| REDACTED | 6/1/04 | $268,778.62 | $91,496.83 | $81,155.20 | $9,264.93 | $8,451.47 |
| REDACTED | 3/1/04 | $8,597.75 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 8/1/02 | $103,695.69 | $47,233.16 | $37,441.85 | $6,785.66 | $5,752.17 |
| REDACTED | 7/1/97 | $20,508.15 | $4,919.64 | $3,475.33 | $792.18 | $593.31 |
| REDACTED | 8/1/01 | $140,733.99 | $47,023.12 | $38,492.90 | $6,025.07 | $5,166.83 |
| REDACTED | 6/1/97 | $826.13 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 1/1/02 | $49,437.21 | $21,762.58 | $15,377.11 | $5,108.08 | $3,964.88 |
| REDACTED | 6/1/95 | $25,773.96 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 5/1/03 | $1,520.60 | $136.77 | $85.94 | $13.81 | $8.95 |
| REDACTED | 9/1/02 | $57,859.65 | $29,844.67 | $24,184.53 | $4,269.44 | $3,698.41 |
| REDACTED | 3/1/98 | $53,798.33 | $22,684.80 | $17,600.59 | $4,006.97 | $3,330.29 |
| REDACTED | 12/1/03 | $36,573.26 | $7,770.71 | $4,198.19 | $2,090.10 | $1,228.14 |
| REDACTED | 1/1/03 | $192,611.97 | $105,589.98 | $88,013.57 | $14,420.08 | $12,772.56 |
| REDACTED | 6/1/03 | $6,542.49 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 1/1/04 | $31,646.61 | $8,076.89 | $4,930.86 | $2,100.91 | $1,392.90 |
| REDACTED | 8/1/00 | $37,926.57 | $15,310.03 | $10,342.55 | $5,683.30 | $4,234.41 |
| REDACTED | 7/1/97 | $5,825.33 | $2,196.27 | $1,444.98 | $941.17 | $683.21 |
| REDACTED | 7/1/02 | $61,166.04 | $29,365.43 | $21,921.76 | $5,621.61 | $4,572.59 |
| REDACTED | 7/1/99 | $106,955.10 | $73,186.58 | $58,195.39 | $14,814.22 | $12,849.03 |

Amended Exhibit 3
July 1, 2005

## Account Projection at Plan's Interest Crediting Rate in Year Lump Sum Paid

| Participant Name (1) | Lump Sum Date (2) | Total Prior Lump Sum Paid (3) | Supplemental Lump Sum Payable at Lump Sum Date — Consolidated Without Preretirement Mortality (4) | Consolidated With Preretirement Mortality (5) | Supplemental Annual Annuity Payable at Normal Retirement Date — Without Preretirement Mortality (6) | With Preretirement Mortality (7) |
|---|---|---|---|---|---|---|
| REDACTED | 3/1/03 | $8,853.67 | $360.45 | $0.00 | $41.90 | $0.00 |
| REDACTED | 8/1/97 | $12,234.23 | $3,924.29 | $2,347.41 | $2,277.38 | $1,509.59 |
| REDACTED | 9/1/96 | $11,204.41 | $4,809.40 | $3,340.90 | $1,649.48 | $1,261.51 |
| REDACTED | 12/1/02 | $7,054.10 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 9/1/02 | $3,561.07 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 3/1/04 | $14,324.74 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 1/1/96 | $28,114.29 | $13,834.69 | $10,148.60 | $4,118.26 | $3,312.03 |
| REDACTED | 3/1/01 | $347,035.13 | $91,190.81 | $91,190.81 | $8,455.99 | $8,455.99 |
| REDACTED | 6/1/03 | $10,314.51 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 8/1/97 | $1,257.39 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 4/1/04 | $6,483.73 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 5/1/96 | $12,831.14 | $5,870.85 | $4,174.95 | $1,983.95 | $1,551.55 |
| REDACTED | 3/1/02 | $30,768.64 | $11,736.26 | $7,643.10 | $3,795.79 | $2,735.38 |
| REDACTED | 12/1/00 | $21,921.87 | $4,744.60 | $3,738.47 | $592.61 | $485.25 |
| REDACTED | 7/1/95 | $3,006.37 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 4/1/95 | $24,587.45 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 1/1/04 | $42,324.53 | $10,324.22 | $9,229.12 | $989.27 | $903.12 |
| REDACTED | 1/1/05 | $8,472.53 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 12/1/03 | $541,038.53 | $230,575.60 | $205,311.81 | $23,552.89 | $21,682.14 |
| REDACTED | 9/1/03 | $111,728.64 | $51,225.62 | $43,751.33 | $5,906.47 | $5,287.17 |
| REDACTED | 9/1/96 | $111,816.75 | $21,216.90 | $15,379.80 | $2,853.16 | $2,163.12 |
| REDACTED | 8/1/04 | $9,591.11 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 3/1/04 | $13,363.71 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 6/1/01 | $142,451.97 | $1,995.19 | $1,995.19 | $248.54 | $248.54 |
| REDACTED | 4/1/95 | $1,590.17 | $127.51 | $0.00 | $67.52 | $0.00 |
| REDACTED | 6/1/01 | $235,735.88 | $96,208.90 | $73,773.56 | $16,173.02 | $13,300.52 |
| REDACTED | 9/1/01 | $22,888.09 | $6,066.62 | $3,241.47 | $2,805.14 | $1,660.87 |
| REDACTED | 7/1/02 | $9,133.13 | $746.92 | $340.57 | $84.30 | $40.09 |

**Account Projection at Plan's Interest Crediting Rate in Year Lump Sum Paid**

Amended Exhibit 3
July 1, 2005

| Participant Name (1) | Lump Sum Date (2) | Total Prior Lump Sum Paid (3) | Supplemental Lump Sum Payable at Lump Sum Date — Consolidated Without Preretirement Mortality (4) | Consolidated With Preretirement Mortality (5) | Supplemental Annual Annuity Payable at Normal Retirement Date — Without Preretirement Mortality (6) | With Preretirement Mortality (7) |
|---|---|---|---|---|---|---|
| REDACTED | 1/1/04 | $6,234.56 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 9/1/03 | $7,410.58 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 3/1/00 | $227,509.59 | $66,154.02 | $55,166.45 | $8,265.51 | $7,160.60 |
| REDACTED | 12/1/95 | $113,857.86 | $1,787.52 | $465.56 | $0.00 | $0.00 |
| REDACTED | 4/1/04 | $91,070.42 | $29,531.16 | $21,227.32 | $5,151.82 | $3,977.02 |
| REDACTED | 8/1/97 | $1,732.72 | $106.11 | $0.00 | $23.02 | $0.00 |
| REDACTED | 3/1/01 | $87,179.73 | $37,564.39 | $28,446.38 | $6,935.99 | $5,666.61 |
| REDACTED | 10/1/03 | $437,501.04 | $185,753.09 | $162,045.70 | $19,835.79 | $17,988.42 |
| REDACTED | 10/1/03 | $8,210.20 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 8/1/04 | $6,269.47 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 3/1/03 | $29,942.40 | $12,759.83 | $9,471.48 | $2,885.40 | $2,320.49 |
| REDACTED | 3/1/98 | $107,164.21 | $39,959.50 | $30,817.61 | $6,584.45 | $5,414.51 |
| REDACTED | 3/1/04 | $12,142.87 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 3/1/04 | $17,090.41 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 11/1/04 | $2,496.36 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 11/1/04 | $7,441.64 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 9/1/95 | $7,920.88 | $128.16 | $0.00 | $33.15 | $0.00 |
| REDACTED | 5/1/02 | $157,658.99 | $62,724.32 | $53,195.29 | $7,228.94 | $6,407.78 |
| REDACTED | 9/1/96 | $247,859.98 | $64,040.86 | $56,021.18 | $7,286.92 | $6,542.62 |
| REDACTED | 3/1/05 | $314,382.01 | $116,998.29 | $107,585.49 | $11,029.99 | $10,368.85 |
| REDACTED | 5/1/03 | $106,789.72 | $52,114.35 | $40,758.50 | $9,477.41 | $7,982.73 |
| REDACTED | 11/1/01 | $78,879.95 | $32,045.52 | $23,990.28 | $5,833.81 | $4,709.36 |
| REDACTED | 1/1/02 | $33,738.04 | $9,854.70 | $6,672.42 | $1,583.70 | $1,156.73 |
| REDACTED | 7/1/96 | $165,302.05 | $50,610.70 | $41,240.11 | $6,809.31 | $5,800.30 |
| REDACTED | 6/1/95 | $295,288.02 | $17,032.05 | $9,772.40 | $2,292.01 | $1,346.37 |
| REDACTED | 7/1/97 | $171,292.79 | $47,487.92 | $36,781.28 | $6,997.65 | $5,698.84 |
| REDACTED | 7/1/97 | $857.12 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 4/1/01 | $201,682.55 | $88,499.99 | $65,608.18 | $18,196.08 | $14,644.68 |

Amended Exhibit 3
July 1, 2005

## Account Projection at Plan's Interest Crediting Rate in Year Lump Sum Paid

| Participant Name (1) | Lump Sum Date (2) | Total Prior Lump Sum Paid (3) | Supplemental Lump Sum Payable at Lump Sum Date | | Supplemental Annual Annuity Payable at Normal Retirement Date | |
|---|---|---|---|---|---|---|
| | | | Consolidated Without Preretirement Mortality (4) | Consolidated With Preretirement Mortality (5) | Without Preretirement Mortality (6) | With Preretirement Mortality (7) |
| REDACTED | 6/1/04 | $18,245.61 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 1/1/04 | $197,676.51 | $79,542.40 | $64,480.22 | $10,413.56 | $8,926.66 |
| REDACTED | 5/1/00 | $115,589.78 | $38,911.59 | $29,232.12 | $6,519.97 | $5,225.46 |
| REDACTED | 5/1/98 | $237,025.79 | $70,923.71 | $60,355.26 | $8,517.74 | $7,506.10 |
| REDACTED | 8/1/95 | $2,667.50 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 6/1/03 | $8,788.87 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 6/1/03 | $6,927.91 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 1/1/04 | $37,330.22 | $16,696.27 | $11,904.22 | $5,097.27 | $3,988.01 |
| REDACTED | 12/1/96 | $103,565.75 | $33,793.46 | $32,415.24 | $3,147.91 | $3,050.13 |
| REDACTED | 12/1/99 | $239,601.88 | $105,008.04 | $88,902.45 | $12,405.30 | $11,017.55 |
| REDACTED | 2/1/02 | $295.23 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 11/1/03 | $423,588.40 | $106,957.86 | $88,321.70 | $13,538.97 | $11,586.97 |
| REDACTED | 4/1/97 | $1,720.71 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 6/1/97 | $59,248.10 | $26,349.30 | $21,401.91 | $3,540.72 | $3,052.33 |
| REDACTED | 11/1/03 | $141,355.66 | $41,359.38 | $30,118.58 | $7,418.14 | $5,717.81 |
| REDACTED | 12/1/97 | $22,535.50 | $7,111.69 | $4,198.89 | $3,444.75 | $2,255.45 |
| REDACTED | 10/1/01 | $8,167.87 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 11/1/03 | $9,149.93 | $829.06 | $0.00 | $360.69 | $0.00 |
| REDACTED | 6/1/01 | $181,448.76 | $4,929.81 | $0.00 | $1,091.83 | $0.00 |
| REDACTED | 6/1/95 | $73,716.08 | $30,820.33 | $22,869.93 | $6,636.55 | $5,329.95 |
| REDACTED | 3/1/96 | $83,268.61 | $29,974.64 | $21,679.84 | $5,977.21 | $4,664.84 |
| REDACTED | 9/1/00 | $18,356.76 | $5,069.90 | $4,012.57 | $712.71 | $590.74 |
| REDACTED | 3/1/97 | $61,451.26 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 6/1/95 | $222,792.21 | $83,980.68 | $75,340.31 | $8,305.50 | $7,666.92 |
| REDACTED | 9/1/03 | $380,012.46 | $139,398.69 | $129,977.48 | $12,924.48 | $12,273.61 |
| REDACTED | 8/1/03 | $92,460.02 | $36,360.69 | $28,232.73 | $5,752.86 | $4,767.70 |
| REDACTED | 3/1/01 | $112,231.28 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 3/1/01 | | | | | |
| REDACTED | 4/1/05 | | | | | |
| REDACTED | 2/1/03 | $388,229.37 | $226,863.98 | $191,556.85 | $30,235.66 | $27,084.74 |

Page 14 of 48

**Account Projection at Plan's Interest Crediting Rate in Year Lump Sum Paid**

| Participant Name (1) | Lump Sum Date (2) | Total Prior Lump Sum Paid (3) | Supplemental Lump Sum Payable at Lump Sum Date | | Supplemental Annual Annuity Payable at Normal Retirement Date | |
|---|---|---|---|---|---|---|
| | | | Consolidated Without Preretirement Mortality (4) | Consolidated With Preretirement Mortality (5) | Without Preretirement Mortality (6) | With Preretirement Mortality (7) |
| REDACTED | 7/1/97 | $8,202.95 | $2,296.95 | $1,245.20 | $1,669.07 | $1,005.54 |
| REDACTED | 8/1/02 | $67,939.05 | $18,212.05 | $10,054.71 | $5,330.05 | $3,250.45 |
| REDACTED | 6/1/98 | $364,862.81 | $109,736.74 | $93,252.77 | $13,243.42 | $11,659.03 |
| REDACTED | 8/1/02 | $39,156.14 | $10,787.64 | $9,209.99 | $1,134.30 | $1,000.00 |
| REDACTED | 3/1/04 | $390,239.48 | $121,903.71 | $121,903.71 | $10,828.67 | $10,828.67 |
| REDACTED | 5/1/01 | $4,207.58 | $404.38 | $0.00 | $158.72 | $0.00 |
| REDACTED | 6/1/98 | $7,970.61 | $3,587.31 | $2,461.93 | $1,860.93 | $1,414.90 |
| REDACTED | 11/1/00 | $474,097.53 | $139,351.74 | $118,754.40 | $16,727.81 | $14,750.57 |
| REDACTED | 5/1/95 | $116,745.35 | $3,117.30 | $0.00 | $694.97 | $0.00 |
| REDACTED | 11/1/03 | $147,522.89 | $68,159.23 | $58,276.22 | $7,824.67 | $7,011.38 |
| REDACTED | 6/1/03 | $11,090.02 | $1,271.96 | $1,018.11 | $119.87 | $97.96 |
| REDACTED | 8/1/96 | $127,708.87 | $26,533.46 | $21,243.17 | $3,241.76 | $2,687.59 |
| REDACTED | 5/1/98 | $139,801.87 | $38,901.11 | $34,225.35 | $4,381.68 | $3,958.60 |
| REDACTED | 7/1/97 | $766.23 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 3/1/04 | $94,035.20 | $37,059.52 | $28,283.85 | $6,176.61 | $5,052.19 |
| REDACTED | 4/1/00 | $3,882.01 | $465.23 | $35.12 | $264.90 | $22.19 |
| REDACTED | 7/1/01 | $5,303.74 | $861.78 | $640.75 | $101.52 | $78.29 |
| REDACTED | 5/1/95 | $19,041.71 | $978.18 | $214.17 | $154.77 | $35.23 |
| REDACTED | 9/1/98 | $36,414.02 | $16,541.87 | $12,114.96 | $4,149.37 | $3,316.14 |
| REDACTED | 9/1/95 | $92,075.78 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 8/1/99 | $556,002.12 | $212,753.70 | $180,950.68 | $24,528.23 | $21,761.96 |
| REDACTED | 6/1/02 | $158,985.03 | $74,490.17 | $60,964.73 | $9,888.43 | $8,590.61 |
| REDACTED | 7/1/95 | $23,665.75 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 5/1/99 | $262,255.51 | $122,024.88 | $104,016.85 | $14,744.13 | $13,186.16 |
| REDACTED | 11/1/02 | $43,943.18 | $13,077.04 | $9,915.81 | $1,685.90 | $1,353.39 |
| REDACTED | 5/1/02 | $38,971.05 | $2,819.07 | $871.43 | $333.08 | $107.99 |
| REDACTED | 7/1/02 | $280,114.41 | $136,960.15 | $112,660.25 | $18,258.41 | $15,948.13 |
| REDACTED | 3/1/04 | $43,840.46 | $8,632.32 | $6,025.78 | $1,061.83 | $779.95 |

Amended Exhibit 3
July 1, 2005

Amended Exhibit 3
July 1, 2005

## Account Projection at Plan's Interest Crediting Rate in Year Lump Sum Paid

| Participant Name (1) | Lump Sum Date (2) | Total Prior Lump Sum Paid (3) | Supplemental Lump Sum Payable at Lump Sum Date — Consolidated Without Preretirement Mortality (4) | Consolidated With Preretirement Mortality (5) | Supplemental Annual Annuity Payable at Normal Retirement Date — Without Preretirement Mortality (6) | With Preretirement Mortality (7) |
|---|---|---|---|---|---|---|
| REDACTED | 8/1/96 | $24,543.85 | $12,423.81 | $8,959.72 | $4,960.19 | $3,947.01 |
| REDACTED | 10/1/97 | $2,246.23 | $73.61 | $0.00 | $22.21 | $0.00 |
| REDACTED | 7/1/96 | $319,643.78 | $33,520.47 | $33,520.47 | $3,232.45 | $3,232.45 |
| REDACTED | 1/1/05 | $7,626.97 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 8/1/04 | $9,407.78 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 5/1/04 | $7,381.12 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 4/1/04 | $129,115.70 | $52,987.90 | $42,483.23 | $7,323.99 | $6,231.50 |
| REDACTED | 10/1/04 | $12,441.93 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 5/1/96 | $34,266.30 | $16,226.41 | $11,754.05 | $4,903.84 | $3,897.45 |
| REDACTED | 9/1/95 | $11,015.28 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 1/1/04 | $8,976.47 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 3/1/99 | $159,811.60 | $84,548.33 | $68,379.97 | $12,696.99 | $10,996.51 |
| REDACTED | 5/1/97 | $282,394.54 | $72,137.81 | $59,087.46 | $9,326.50 | $7,931.20 |
| REDACTED | 8/1/98 | $219,223.98 | $86,174.14 | $65,109.49 | $15,754.61 | $12,785.37 |
| REDACTED | 3/1/05 | $36,753.87 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 12/1/99 | $41,504.15 | $13,680.30 | $13,680.30 | $1,210.65 | $1,210.65 |
| REDACTED | 11/1/01 | $13,992.38 | $4,447.72 | $2,716.38 | $1,502.38 | $1,012.63 |
| REDACTED | 5/1/03 | $18,861.00 | $13,856.92 | $11,500.10 | $2,592.49 | $2,318.57 |
| REDACTED | 3/1/04 | $12,590.05 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 7/1/03 | $8,162.97 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 9/1/96 | $235,711.68 | $69,910.93 | $57,628.91 | $9,029.12 | $7,754.51 |
| REDACTED | 4/1/98 | $120,949.21 | $40,744.03 | $33,001.60 | $5,620.15 | $4,781.11 |
| REDACTED | 5/1/95 | $15,345.08 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 4/1/00 | $165,447.52 | $50,519.86 | $39,083.83 | $7,398.67 | $6,043.89 |
| REDACTED | 9/1/02 | $808.58 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 7/1/99 | $153,079.41 | $83,166.37 | $66,967.48 | $12,867.74 | $11,124.17 |
| REDACTED | 6/1/01 | $94,021.28 | $39,698.91 | $30,699.46 | $6,675.57 | $5,534.76 |
| REDACTED | 1/1/04 | $208,831.02 | $89,941.47 | $73,817.86 | $11,726.80 | $10,173.59 |

*Account Projection at Plan's Interest Crediting Rate in Year Lump Sum Paid*

Amended Exhibit 3
July 1, 2005

| Participant Name | Lump Sum Date | Total Prior Lump Sum Paid | Supplemental Lump Sum Payable at Lump Sum Date | | Supplemental Annual Annuity Payable at Normal Retirement Date | |
|---|---|---|---|---|---|---|
| | | | Consolidated Without Preretirement Mortality | Consolidated With Preretirement Mortality | Without Preretirement Mortality | With Preretirement Mortality |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| REDACTED | 6/1/03 | $198,959.78 | $88,383.93 | $75,406.69 | $10,108.88 | $9,032.54 |
| REDACTED | 1/1/04 | $28,417.72 | $7,253.47 | $4,462.13 | $1,825.08 | $1,218.05 |
| REDACTED | 1/1/04 | $11,651.21 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 9/1/01 | $6,573.67 | $826.65 | $208.95 | $188.19 | $51.96 |
| REDACTED | 10/1/97 | $101,470.55 | $31,173.07 | $22,572.82 | $5,661.48 | $4,383.78 |
| REDACTED | 9/1/04 | $97,009.57 | $37,316.33 | $29,678.38 | $5,071.86 | $4,276.94 |
| REDACTED | 4/1/98 | $36,773.66 | $9,915.40 | $8,773.77 | $1,106.01 | $1,003.19 |
| REDACTED | 9/1/99 | $4,514.50 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 9/1/95 | $13,146.76 | $16.55 | $0.00 | $5.30 | $0.00 |
| REDACTED | 11/1/97 | $48,225.07 | $16,461.65 | $10,780.04 | $5,151.21 | $3,698.13 |
| REDACTED | 11/1/98 | $9,315.97 | $5,206.25 | $3,941.15 | $1,456.02 | $1,207.40 |
| REDACTED | 11/1/03 | $476,163.74 | $235,633.82 | $196,335.71 | $30,413.19 | $26,821.82 |
| REDACTED | 11/1/03 | $12,965.34 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 3/1/95 | $671,797.95 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 1/1/04 | $8,816.52 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 11/1/03 | $246,088.42 | $108,141.48 | $94,442.45 | $11,593.98 | $10,532.61 |
| REDACTED | 6/1/99 | $23,174.82 | $15,258.07 | $12,116.16 | $2,984.71 | $2,581.11 |
| REDACTED | 1/1/00 | $3,553.49 | $395.41 | $91.63 | $84.95 | $21.33 |
| REDACTED | 10/1/04 | $6,668.35 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 3/1/97 | $123,627.11 | $40,327.93 | $28,968.48 | $7,922.71 | $6,114.72 |
| REDACTED | 4/1/95 | $60,853.39 | $184.63 | $0.00 | $57.64 | $0.00 |
| REDACTED | 4/1/04 | $16,353.67 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 7/1/97 | $98,670.84 | $21,024.33 | $19,691.41 | $2,204.69 | $2,088.17 |
| REDACTED | 7/1/00 | $14,259.84 | $4,208.41 | $2,398.19 | $2,326.40 | $1,469.78 |
| REDACTED | 3/1/99 | $56,159.71 | $23,064.54 | $20,136.37 | $2,570.10 | $2,329.92 |
| REDACTED | 4/1/03 | $122,054.25 | $59,644.55 | $49,392.38 | $7,823.80 | $6,866.41 |
| REDACTED | 4/1/98 | $216,553.60 | $61,463.10 | $54,144.85 | $6,921.85 | $6,262.54 |
| REDACTED | 6/1/96 | $13,494.99 | $7,417.48 | $5,484.76 | $2,675.84 | $2,180.10 |

**Account Projection at Plan's Interest Crediting Rate in Year Lump Sum Paid**

Amended Exhibit 3
July 1, 2005

| Participant Name | Lump Sum Date | Total Prior Lump Sum Paid | Supplemental Lump Sum Payable at Lump Sum Date | | Supplemental Annual Annuity Payable at Normal Retirement Date | |
| | | | Consolidated Without Preretirement Mortality | Consolidated With Preretirement Mortality | Without Preretirement Mortality | With Preretirement Mortality |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
|---|---|---|---|---|---|---|
| REDACTED | 4/1/97 | $71,107.93 | $23,845.81 | $16,921.04 | $5,013.82 | $3,837.70 |
| REDACTED | 5/1/01 | $235,108.19 | $81,665.90 | $67,557.27 | $10,418.87 | $9,020.67 |
| REDACTED | 12/1/99 | $107,877.02 | $53,231.40 | $43,606.13 | $7,372.21 | $6,422.90 |
| REDACTED | 7/1/01 | $67,180.33 | $22,731.52 | $14,928.44 | $5,743.72 | $4,130.53 |
| REDACTED | 3/1/03 | $94,420.74 | $52,380.12 | $41,942.51 | $9,489.20 | $8,179.91 |
| REDACTED | 12/1/99 | $32,932.88 | $20,950.30 | $16,432.48 | $4,313.20 | $3,692.69 |
| REDACTED | 4/1/98 | $20,731.87 | $7,743.74 | $5,214.63 | $2,274.89 | $1,681.23 |
| REDACTED | 8/1/01 | $7,622.87 | $579.23 | $0.00 | $332.20 | $0.00 |
| REDACTED | 9/1/98 | $96,375.57 | $33,779.90 | $26,323.56 | $5,194.19 | $4,293.63 |
| REDACTED | 12/1/95 | $106,074.85 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 6/1/04 | $236,439.65 | $89,906.14 | $76,754.36 | $10,008.65 | $8,903.36 |
| REDACTED | 4/1/00 | $22,034.92 | $6,540.68 | $4,159.42 | $1,623.00 | $1,125.94 |
| REDACTED | 7/1/97 | $444,999.30 | $115,724.40 | $92,289.03 | $15,680.56 | $13,050.53 |
| REDACTED | 9/1/02 | $107,654.19 | $47,545.91 | $39,002.32 | $6,103.73 | $5,298.63 |
| REDACTED | 9/1/01 | $11,756.91 | $867.54 | $0.00 | $518.81 | $0.00 |
| REDACTED | 8/1/02 | $55,076.30 | $26,230.68 | $20,469.28 | $4,094.98 | $3,439.25 |
| REDACTED | 1/1/00 | $55,333.03 | $23,765.31 | $16,937.20 | $6,514.14 | $5,081.16 |
| REDACTED | 1/1/04 | $106,945.90 | $40,508.19 | $30,572.94 | $6,806.99 | $5,508.64 |
| REDACTED | 6/1/04 | $8,407.32 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 4/1/95 | $101,892.87 | $6,883.69 | $4,910.63 | $873.52 | $634.65 |
| REDACTED | 8/1/97 | $125,016.76 | $38,716.24 | $27,351.00 | $7,646.73 | $5,804.95 |
| REDACTED | 8/1/02 | $55,546.47 | $23,350.59 | $18,585.57 | $3,177.84 | $2,691.94 |
| REDACTED | 1/1/04 | $139,155.65 | $54,264.03 | $45,463.60 | $6,347.89 | $5,572.66 |
| REDACTED | 8/1/03 | $349,859.27 | $131,784.93 | $118,033.89 | $13,086.88 | $12,065.82 |
| REDACTED | 9/1/00 | $109,256.30 | $43,797.35 | $30,223.82 | $12,868.30 | $9,744.38 |
| REDACTED | 5/1/95 | $178,832.72 | $6,681.98 | $0.00 | $1,179.87 | $0.00 |
| REDACTED | 12/1/99 | $252,055.45 | $127,145.81 | $102,929.87 | $18,532.69 | $16,026.45 |
| REDACTED | 7/1/04 | $335,392.35 | $133,662.84 | $108,789.57 | $17,141.39 | $14,732.82 |

Amended Exhibit 3
July 1, 2005

**Account Projection at Plan's Interest Crediting Rate in Year Lump Sum Paid**

| Participant Name (1) | Lump Sum Date (2) | Total Prior Lump Sum Paid (3) | Supplemental Lump Sum Payable at Lump Sum Date — Consolidated Without Preretirement Mortality (4) | Consolidated With Preretirement Mortality (5) | Supplemental Annual Annuity Payable at Normal Retirement Date — Without Preretirement Mortality (6) | With Preretirement Mortality (7) |
|---|---|---|---|---|---|---|
| REDACTED | 3/1/98 | $123,847.92 | $46,464.32 | $35,569.47 | $7,888.50 | $6,452.51 |
| REDACTED | 11/1/98 | $75,649.96 | $33,549.56 | $24,325.90 | $8,538.08 | $6,761.89 |
| REDACTED | 4/1/00 | $70,181.61 | $20,884.39 | $16,109.14 | $3,028.20 | $2,465.06 |
| REDACTED | 9/1/97 | $4,320.08 | $1,070.65 | $538.57 | $644.39 | $359.65 |
| REDACTED | 8/1/01 | $22,720.30 | $4,058.33 | $4,058.33 | $380.44 | $380.44 |
| REDACTED | 7/1/00 | $580,611.05 | $189,025.15 | $148,390.06 | $27,687.38 | $22,946.92 |
| REDACTED | 5/1/00 | $106,041.36 | $26,652.95 | $23,576.82 | $2,955.17 | $2,676.14 |
| REDACTED | 5/1/00 | $728,489.50 | $198,042.66 | $172,487.63 | $22,621.02 | $20,260.88 |
| REDACTED | 12/1/01 | $19,553.45 | $8,168.38 | $5,562.29 | $2,864.70 | $2,153.14 |
| REDACTED | 3/1/97 | $193,400.23 | $43,696.32 | $39,142.23 | $4,827.15 | $4,408.74 |
| REDACTED | 7/1/02 | $233,718.03 | $73,886.54 | $73,886.54 | $6,796.25 | $6,796.25 |
| REDACTED | 5/1/04 | $9,478.89 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 5/1/01 | $25,001.00 | $3,771.56 | $2,136.55 | $545.87 | $327.86 |
| REDACTED | 11/1/98 | $164,750.79 | $54,476.39 | $43,099.62 | $7,816.78 | $6,522.83 |
| REDACTED | 6/1/97 | $6,263.29 | $1,550.30 | $767.21 | $1,193.10 | $656.21 |
| REDACTED | 9/1/03 | $7,347.14 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 8/1/95 | $11,334.93 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 5/1/96 | $230,360.19 | $82,224.33 | $62,962.47 | $13,747.45 | $11,218.26 |
| REDACTED | 5/1/97 | $165,483.48 | $40,658.25 | $32,242.55 | $5,422.72 | $4,483.32 |
| REDACTED | 12/1/97 | $35,261.79 | $11,091.37 | $7,118.97 | $3,191.46 | $2,240.43 |
| REDACTED | 11/1/97 | $1,663.47 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 5/1/01 | $21,904.75 | $8,848.83 | $5,867.51 | $3,868.17 | $2,840.26 |
| REDACTED | 3/1/03 | $52,788.32 | $20,746.03 | $15,767.91 | $3,425.81 | $2,792.84 |
| REDACTED | 9/1/95 | $51,232.00 | $341.17 | | $101.11 | $0.00 |
| REDACTED | 8/1/03 | $75,362.86 | $41,904.53 | $36,115.37 | $5,009.75 | $4,541.86 |
| REDACTED | 3/1/03 | $15,687.39 | $3,917.95 | $2,392.42 | $915.09 | $605.93 |
| REDACTED | 8/1/03 | $12,459.54 | $4,933.45 | $3,301.12 | $2,037.42 | $1,504.50 |
| REDACTED | 1/1/04 | $11,033.76 | $0.00 | $0.00 | $0.00 | $0.00 |

Amended Exhibit 3
July 1, 2005

## Account Projection at Plan's Interest Crediting Rate in Year Lump Sum Paid

| Participant Name (1) | Lump Sum Date (2) | Total Prior Lump Sum Paid (3) | Supplemental Lump Sum Payable at Lump Sum Date | | Supplemental Annual Annuity Payable at Normal Retirement Date | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | Consolidated Without Preretirement Mortality (4) | Consolidated With Preretirement Mortality (5) | Without Preretirement Mortality (6) | With Preretirement Mortality (7) |
| REDACTED | 5/1/99 | $18,196.44 | $7,855.79 | $5,955.86 | $1,301.29 | $1,064.18 |
| REDACTED | 10/1/02 | $3,310.99 | $144.68 | $0.00 | $19.69 | $0.00 |
| REDACTED | 6/1/97 | $379,825.21 | $88,144.72 | $77,597.24 | $10,048.56 | $9,050.12 |
| REDACTED | 3/1/04 | $90,893.82 | $40,658.88 | $31,391.68 | $7,457.02 | $6,193.69 |
| REDACTED | 10/1/03 | $347,986.97 | $149,212.70 | $126,757.79 | $17,066.14 | $15,183.60 |
| REDACTED | 7/1/02 | $43,216.62 | $8,997.12 | $6,187.56 | $1,145.89 | $832.87 |
| REDACTED | 9/1/01 | $15,676.40 | $2,294.80 | $1,172.64 | $359.68 | $196.04 |
| REDACTED | 4/1/00 | $20,936.46 | $5,715.86 | $3,626.36 | $1,252.49 | $862.22 |
| REDACTED | 7/1/04 | $40,023.20 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 1/1/97 | $42,965.31 | $15,730.88 | $10,852.98 | $4,163.65 | $3,132.93 |
| REDACTED | 6/1/96 | $140,935.42 | $47,848.22 | $37,049.02 | $7,528.97 | $6,183.42 |
| REDACTED | 8/1/02 | $204,152.16 | $96,110.51 | $77,506.31 | $13,356.37 | $11,482.42 |
| REDACTED | 3/1/00 | $39,306.93 | $10,298.08 | $7,215.33 | $1,708.14 | $1,276.11 |
| REDACTED | 10/1/04 | $18,118.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 7/1/02 | $28,747.38 | $8,339.87 | $7,040.16 | $899.26 | $786.68 |
| REDACTED | 6/1/96 | $6,095.41 | $1,928.43 | $1,420.03 | $332.44 | $261.36 |
| REDACTED | 9/1/96 | $138.10 | $45.50 | $34.04 | $7.72 | $6.16 |
| REDACTED | 3/1/01 | $180,384.79 | $53,723.47 | $48,877.26 | $5,628.89 | $5,229.38 |
| REDACTED | 6/1/97 | $1,738.39 | $7.28 | $0.00 | $3.08 | $0.00 |
| REDACTED | 5/1/00 | $123,499.59 | $48,076.96 | $34,575.29 | $10,748.72 | $8,390.36 |
| REDACTED | 11/1/00 | $93,814.08 | $24,782.89 | $17,455.93 | $4,090.63 | $3,070.97 |
| REDACTED | 9/1/00 | $7,775.76 | $3,541.92 | $2,439.01 | $1,780.92 | $1,358.78 |
| REDACTED | 8/1/02 | $35,523.93 | $18,440.67 | $13,477.59 | $4,743.54 | $3,818.01 |
| REDACTED | 5/1/95 | $152,944.79 | $4,190.43 | $0.00 | $671.52 | $671.52 |
| REDACTED | 7/1/04 | $3,432.23 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 11/1/97 | $99,587.35 | $32,779.17 | $22,365.97 | $7,732.14 | $5,726.30 |
| REDACTED | 6/1/01 | $212,443.76 | $72,936.32 | $60,864.13 | $9,087.29 | $7,918.14 |
| REDACTED | 8/1/04 | $851.39 | $0.00 | $0.00 | $0.00 | $0.00 |

*Account Projection at Plan's Interest Crediting Rate in Year Lump Sum Paid*

Amended Exhibit 3
July 1, 2005

| Participant Name (1) | Lump Sum Date (2) | Total Prior Lump Sum Paid (3) | Supplemental Lump Sum Payable at Lump Sum Date — Consolidated Without Preretirement Mortality (4) | Consolidated With Preretirement Mortality (5) | Supplemental Annual Annuity Payable at Normal Retirement Date — Without Preretirement Mortality (6) | With Preretirement Mortality (7) |
|---|---|---|---|---|---|---|
| REDACTED | 9/1/03 | $7,770.57 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 5/1/97 | $218,245.21 | $49,235.44 | $45,133.63 | $5,328.01 | $4,960.19 |
| REDACTED | 1/1/04 | $165,954.83 | $62,896.90 | $52,407.55 | $7,389.37 | $6,452.81 |
| REDACTED | 7/31/95 | $8,109.23 | $235.19 | $50.76 | $50.76 | $0.00 |
| REDACTED | 10/1/03 | $62,343.82 | $31,601.48 | $25,444.01 | $4,930.61 | $4,248.34 |
| REDACTED | 8/1/03 | $10,506.41 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 5/1/95 | $19,011.51 | $237.67 | $237.67 | $64.78 | $0.00 |
| REDACTED | 12/1/96 | $209,999.49 | $71,679.84 | $54,968.12 | $11,625.37 | $9,477.26 |
| REDACTED | 9/1/02 | $14,995.40 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 5/1/96 | $61,202.29 | $19,468.84 | $15,760.26 | $0.00 | $0.00 |
| REDACTED | 8/1/02 | $85,332.83 | $41,484.52 | $32,229.53 | $2,672.17 | $2,267.39 |
| REDACTED | 10/1/04 | $15,117.16 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 9/1/96 | $1,874.28 | $1,117.63 | $815.29 | $874.28 | $709.46 |
| REDACTED | 10/1/96 | $7,147.96 | $3,530.08 | $2,514.05 | $1,575.43 | $1,239.98 |
| REDACTED | 12/1/01 | $59,639.50 | $26,176.47 | $19,400.42 | $5,407.75 | $4,351.50 |
| REDACTED | 2/1/04 | $237,620.32 | $96,715.65 | $80,342.86 | $11,749.55 | $10,263.09 |
| REDACTED | 6/1/02 | $69,357.36 | $29,184.58 | $22,561.83 | $4,353.96 | $3,608.45 |
| REDACTED | 12/1/96 | $151,262.95 | $34,150.41 | $34,150.41 | $3,279.49 | $3,279.49 |
| REDACTED | 3/1/99 | $218,255.86 | $116,663.80 | $96,925.72 | $16,019.70 | $14,142.86 |
| REDACTED | 8/1/02 | $67,828.20 | $24,200.13 | $19,748.53 | $2,919.75 | $2,503.78 |
| REDACTED | 4/1/96 | $170,792.34 | $53,835.29 | $43,118.25 | $7,539.23 | $6,340.92 |
| REDACTED | 10/1/02 | $8,429.15 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 1/1/04 | $10,673.69 | $3,766.98 | $2,822.68 | $604.75 | $484.86 |
| REDACTED | 10/1/02 | $5,823.42 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 5/1/04 | $6,037.91 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 8/1/04 | $8,702.44 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 7/1/04 | $183,408.41 | $49,529.79 | $38,398.91 | $7,184.01 | $5,849.03 |
| REDACTED | 9/1/02 | $1,467.22 | $0.00 | $0.00 | $0.00 | $0.00 |

**Account Projection at Plan's Interest Crediting Rate in Year Lump Sum Paid**

Amended Exhibit 3
July 1, 2005

| Participant Name | Lump Sum Date | Total Prior Lump Sum Paid | Supplemental Lump Sum Payable at Lump Sum Date — Consolidated Without Preretirement Mortality | Consolidated With Preretirement Mortality | Supplemental Annual Annuity Payable at Normal Retirement Date — Without Preretirement Mortality | With Preretirement Mortality |
|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| REDACTED | 8/1/97 | $635.15 | $40.92 | $0.00 | $8.56 | $0.00 |
| REDACTED | 12/1/99 | $47,058.71 | $29,439.36 | $23,025.41 | $6,060.91 | $5,174.25 |
| REDACTED | 9/1/02 | $5,324.38 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 4/1/00 | $154,980.55 | $35,281.21 | $34,297.42 | $3,471.98 | $3,392.71 |
| REDACTED | 11/1/03 | $42,914.55 | $11,043.66 | $7,187.61 | $2,008.38 | $1,407.73 |
| REDACTED | 8/1/03 | $9,803.77 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 8/1/97 | $14,504.62 | $5,512.64 | $3,590.99 | $2,719.47 | $1,959.61 |
| REDACTED | 2/1/02 | $124,565.92 | $59,597.29 | $47,370.59 | $8,740.50 | $7,441.38 |
| REDACTED | 6/1/04 | $32,653.38 | $7,924.82 | $4,936.96 | $1,633.21 | $1,098.32 |
| REDACTED | 7/1/97 | $309,429.06 | $97,438.88 | $71,513.43 | $17,418.64 | $13,654.12 |
| REDACTED | 4/1/03 | $245,510.66 | $112,917.82 | $96,233.13 | $13,125.45 | $11,732.17 |
| REDACTED | 3/1/04 | $245,792.39 | $108,938.54 | $91,018.29 | $13,569.72 | $11,940.74 |
| REDACTED | 6/1/04 | $3,214.15 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 5/1/00 | $58,341.46 | $22,089.42 | $15,730.58 | $4,998.08 | $3,857.11 |
| REDACTED | 10/1/03 | $7,829.56 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 9/1/00 | $100,257.21 | $38,956.12 | $28,522.79 | $7,960.95 | $6,301.06 |
| REDACTED | 4/1/04 | $7,293.10 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 4/1/01 | $122,740.10 | $50,458.99 | $36,023.60 | $11,501.07 | $8,957.38 |
| REDACTED | 9/1/00 | $29,159.27 | $8,697.98 | $5,330.46 | $2,581.19 | $1,736.31 |
| REDACTED | 9/1/02 | $6,494.60 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 3/1/04 | $126,650.35 | $46,518.37 | $36,529.10 | $6,429.77 | $5,358.14 |
| REDACTED | 3/1/04 | $5,984.05 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 7/1/03 | $280,620.04 | $128,659.33 | $110,394.87 | $14,596.87 | $13,109.73 |
| REDACTED | 4/1/97 | $43,874.90 | $13,364.86 | $9,510.93 | $2,544.31 | $1,941.34 |
| REDACTED | 7/1/01 | $33,578.04 | $11,424.14 | $7,141.75 | $4,237.93 | $2,927.95 |
| REDACTED | 3/1/04 | $7,273.70 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 1/1/05 | $7,990.91 | $4,455.15 | $3,436.97 | $1,244.00 | $1,045.20 |
| REDACTED | 6/1/95 | $54,668.03 | $0.00 | $0.00 | $0.00 | $0.00 |

*Account Projection at Plan's Interest Crediting Rate in Year Lump Sum Paid*

Amended Exhibit 3
July 1, 2005

| Participant Name (1) | Lump Sum Date (2) | Total Prior Lump Sum Paid (3) | Supplemental Lump Sum Payable at Lump Sum Date | | Supplemental Annual Annuity Payable at Normal Retirement Date | |
|---|---|---|---|---|---|---|
| | | | Consolidated Without Preretirement Mortality (4) | Consolidated With Preretirement Mortality (5) | Without Preretirement Mortality (6) | With Preretirement Mortality (7) |
| REDACTED | 1/1/04 | $18,066.97 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 6/1/04 | $100,189.37 | $27,208.04 | $20,839.62 | $3,360.51 | $2,709.38 |
| REDACTED | 5/1/03 | $5,849.53 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 4/1/00 | $30,008.27 | $9,420.16 | $6,028.57 | $2,569.46 | $1,799.13 |
| REDACTED | 12/1/99 | $220,965.23 | $110,555.59 | $92,039.42 | $14,607.23 | $12,880.15 |
| REDACTED | 4/1/96 | $291,469.53 | $73,279.76 | $67,628.20 | $7,770.69 | $7,284.25 |
| REDACTED | 10/1/03 | $84,941.35 | $41,746.77 | $32,949.26 | $7,175.21 | $6,085.75 |
| REDACTED | 3/1/99 | $20,749.90 | $12,242.70 | $9,409.92 | $2,664.65 | $2,240.46 |
| REDACTED | 3/1/99 | $144,954.88 | $63,114.25 | $55,194.90 | $7,093.22 | $6,448.63 |
| REDACTED | 5/1/02 | $83,009.94 | $33,213.37 | $30,061.08 | $3,378.21 | $3,142.82 |
| REDACTED | 5/1/00 | $180,372.53 | $54,251.13 | $42,707.80 | $7,637.07 | $6,323.18 |
| REDACTED | 11/1/03 | $531.15 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 8/1/04 | $130,348.14 | $58,472.57 | $46,987.81 | $8,493.27 | $7,267.09 |
| REDACTED | 4/1/05 | $147.10 | $0.63 | $0.00 | $0.08 | $0.00 |
| REDACTED | 6/1/99 | $219,992.72 | $86,135.59 | $78,074.56 | $8,849.11 | $8,237.89 |
| REDACTED | 6/1/96 | $162,000.40 | $37,984.08 | $31,845.11 | $4,524.96 | $3,913.78 |
| REDACTED | 3/1/04 | $11,588.43 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 1/1/00 | $242,208.22 | $73,697.36 | $56,503.89 | $11,010.35 | $8,927.54 |
| REDACTED | 2/1/04 | $361,774.05 | $109,798.69 | $107,917.92 | $9,600.07 | $9,473.41 |
| REDACTED | 11/1/03 | $159,267.83 | $81,127.35 | $64,920.57 | $13,230.77 | $11,353.06 |
| REDACTED | 8/1/03 | $109,724.46 | $37,478.96 | $33,859.81 | $3,617.76 | $3,350.80 |
| REDACTED | 7/1/97 | $2,132.38 | $71.79 | $0.00 | $21.43 | $0.00 |
| REDACTED | 10/1/99 | $4,266.37 | $22.93 | $0.00 | $5.55 | $0.00 |
| REDACTED | 3/1/99 | $382,966.14 | $168,237.53 | $145,644.24 | $19,314.64 | $17,435.46 |
| REDACTED | 5/1/99 | $13,856.70 | $8,742.91 | $6,603.39 | $2,734.10 | $2,280.97 |
| REDACTED | 5/1/04 | $52,520.74 | $19,230.51 | $13,713.06 | $4,546.87 | $3,512.42 |
| REDACTED | 8/1/98 | $93,546.23 | $38,503.70 | $29,617.08 | $6,866.63 | $5,662.92 |
| REDACTED | 8/1/02 | $40,532.67 | $19,422.65 | $13,937.23 | $4,873.36 | $3,849.18 |

**Account Projection at Plan's Interest Crediting Rate in Year Lump Sum Paid**

Amended Exhibit 3
July 1, 2005

| Participant Name | Lump Sum Date | Total Prior Lump Sum Paid | Supplemental Lump Sum Payable at Lump Sum Date — Consolidated Without Preretirement Mortality | Consolidated With Preretirement Mortality | Supplemental Annual Annuity Payable at Normal Retirement Date — Without Preretirement Mortality | With Preretirement Mortality |
|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| REDACTED | 7/1/00 | $49,450.83 | $17,598.70 | $11,459.64 | $6,004.64 | $4,304.09 |
| REDACTED | 5/1/04 | $35,921.13 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 3/1/95 | $148,854.92 | $3,221.44 | $0.00 | $771.24 | $0.00 |
| REDACTED | 7/1/97 | $17,462.57 | $5,332.23 | $3,607.81 | $1,181.50 | $864.84 |
| REDACTED | 4/1/05 | $26,197.64 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 6/1/03 | $11,367.08 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 12/1/03 | $99,185.00 | $42,474.14 | $34,739.27 | $5,437.98 | $4,704.56 |
| REDACTED | 4/1/05 | $12,785.06 | $1,112.42 | $780.70 | $106.13 | $76.30 |
| REDACTED | 10/1/98 | $28,015.59 | $9,512.37 | $6,472.18 | $2,215.44 | $1,640.26 |
| REDACTED | 5/1/96 | $47,099.81 | $17,364.84 | $12,906.61 | $3,261.60 | $2,604.33 |
| REDACTED | 1/1/04 | $8,836.92 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 12/1/97 | $249,946.46 | $63,959.12 | $50,632.82 | $8,709.72 | $7,200.69 |
| REDACTED | 3/1/02 | $219,642.92 | $80,600.48 | $72,182.97 | $8,266.70 | $7,616.92 |
| REDACTED | 5/1/03 | $618.52 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 4/1/98 | $129,360.38 | $45,162.21 | $35,002.73 | $7,013.52 | $5,779.57 |
| REDACTED | 8/1/02 | $99,885.38 | $44,963.46 | $35,782.04 | $6,352.74 | $5,397.67 |
| REDACTED | 8/1/95 | $31,164.92 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 7/1/99 | $162,376.11 | $78,234.72 | $64,796.08 | $10,336.81 | $9,067.67 |
| REDACTED | 3/1/04 | $125,009.12 | $35,390.14 | $24,639.58 | $5,923.43 | $4,420.32 |
| REDACTED | 3/1/98 | $70,922.01 | $32,637.90 | $23,999.59 | $8,145.80 | $6,534.95 |
| REDACTED | 1/1/04 | $14,263.24 | $2,587.00 | $1,287.02 | $611.50 | $329.65 |
| REDACTED | 5/1/00 | $84,143.51 | $31,209.67 | $22,480.27 | $6,442.85 | $5,020.72 |
| REDACTED | 8/1/02 | $12,760.01 | $4,323.59 | $2,721.44 | $1,219.01 | $846.70 |
| REDACTED | 1/1/05 | $4,851.37 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 12/1/02 | $6,720.36 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 6/1/00 | $69,613.92 | $26,975.05 | $18,908.73 | $6,794.96 | $5,197.09 |
| REDACTED | 10/1/01 | $103,057.12 | $39,985.22 | $30,711.21 | $6,445.18 | $5,293.52 |
| REDACTED | 7/1/97 | $1,050.37 | $0.00 | $0.00 | $0.00 | $0.00 |