# Exhibit A Part 5

**Account Projection at Plan's Interest Crediting Rate in Year Lump Sum Paid**

Amended Exhibit 3
July 1, 2005

| Participant Name (1) | Lump Sum Date (2) | Total Prior Lump Sum Paid (3) | Supplemental Lump Sum Payable at Lump Sum Date | | Supplemental Annual Annuity Payable at Normal Retirement Date | |
|---|---|---|---|---|---|---|
| | | | Consolidated Without Preretirement Mortality (4) | Consolidated With Preretirement Mortality (5) | Without Preretirement Mortality (6) | With Preretirement Mortality (7) |
| REDACTED | 8/1/98 | $1,738.64 | $196.24 | $11.81 | $80.67 | $5.37 |
| REDACTED | 3/1/00 | $101,548.53 | $30,287.33 | $23,920.66 | $4,221.33 | $3,503.15 |
| REDACTED | 10/1/02 | $6,605.59 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 7/1/97 | $142.42 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 6/1/96 | $2,984.96 | $1,753.90 | $1,283.80 | $1,126.49 | $915.37 |
| REDACTED | 5/1/99 | $102,597.43 | $47,534.32 | $40,645.20 | $5,694.65 | $5,103.51 |
| REDACTED | 6/1/01 | $280,272.29 | $99,319.53 | $80,035.89 | $13,462.91 | $11,429.62 |
| REDACTED | 4/1/05 | $9,170.01 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 12/1/96 | $51,102.88 | $22,696.87 | $16,325.31 | $6,322.03 | $4,978.49 |
| REDACTED | 7/1/03 | $8,610.03 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 9/1/99 | $100,861.99 | $48,730.69 | $39,587.10 | $6,835.48 | $5,914.41 |
| REDACTED | 5/1/97 | $230,320.36 | $58,580.85 | $47,789.49 | $7,612.92 | $6,451.50 |
| REDACTED | 3/1/98 | $7,004.79 | $2,617.59 | $1,650.32 | $1,900.03 | $1,331.80 |
| REDACTED | 3/1/99 | $207,210.80 | $78,850.05 | $72,213.13 | $7,965.59 | $7,468.39 |
| REDACTED | 8/1/03 | $46,906.83 | $22,153.52 | $16,931.61 | $4,715.81 | $3,899.05 |
| REDACTED | 8/1/04 | $136,034.85 | $61,683.18 | $50,545.99 | $8,280.04 | $7,190.04 |
| REDACTED | 4/1/05 | $128.78 | $2.77 | $0.00 | $0.35 | $0.00 |
| REDACTED | 5/1/00 | $81,507.24 | $28,325.12 | $20,676.95 | $5,294.36 | $4,154.08 |
| REDACTED | 5/1/99 | $160,558.87 | $74,008.52 | $63,082.17 | $8,903.61 | $7,959.90 |
| REDACTED | 10/1/03 | $7,834.19 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 11/1/03 | $41,806.70 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 9/1/96 | $180,180.82 | $60,933.23 | $47,364.42 | $9,442.39 | $7,777.41 |
| REDACTED | 1/1/04 | $125,492.59 | $49,307.74 | $40,272.42 | $6,217.96 | $5,355.38 |
| REDACTED | 10/1/00 | $236,334.90 | $64,740.08 | $54,338.46 | $7,850.55 | $6,826.01 |
| REDACTED | 6/1/95 | $136,711.15 | $4,344.66 | $0.00 | $901.98 | $0.00 |
| REDACTED | 6/1/96 | $24,155.06 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 6/1/04 | $7,984.81 | $2,288.11 | $1,282.31 | $814.23 | $505.84 |
| REDACTED | 9/1/02 | $185,177.51 | $50,636.01 | $39,132.64 | $7,420.60 | $6,028.91 |

**Account Projection at Plan's Interest Crediting Rate in Year Lump Sum Paid**

| Participant Name | Lump Sum Date | Total Prior Lump Sum Paid | Supplemental Lump Sum Payable at Lump Sum Date Consolidated Without Preretirement Mortality | Consolidated With Preretirement Mortality | Supplemental Annual Annuity Payable at Normal Retirement Date Without Preretirement Mortality | With Preretirement Mortality |
|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| REDACTED | 9/1/02 | $5,788.03 | $214.70 | $0.00 | $30.21 | $0.00 |
| REDACTED | 5/1/03 | $3,732.84 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 7/1/00 | $204,777.18 | $64,235.32 | $50,032.06 | $9,408.84 | $7,736.92 |
| REDACTED | 6/1/04 | $29,217.19 | $13,264.77 | $12,026.39 | $1,347.43 | $1,258.32 |
| REDACTED | 5/1/95 | $138,175.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 9/1/02 | $10,463.59 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 9/1/99 | $3,068.28 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 5/1/04 | $12,197.92 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 4/1/95 | $175,324.27 | $7,694.57 | $3,881.95 | $1,008.72 | $519.73 |
| REDACTED | 11/1/99 | $91,503.59 | $50,204.72 | $40,710.80 | $7,602.03 | $6,607.11 |
| REDACTED | 4/1/02 | $118,278.13 | $55,063.16 | $44,431.65 | $7,556.43 | $6,495.86 |
| REDACTED | 9/1/96 | $158,159.68 | $40,956.56 | $32,954.69 | $5,289.61 | $4,434.36 |
| REDACTED | 2/1/04 | $21,237.46 | $2,337.28 | $2,337.28 | $220.34 | $220.34 |
| REDACTED | 3/1/98 | $32,379.01 | $12,423.93 | $8,377.86 | $3,990.10 | $2,957.76 |
| REDACTED | 12/1/02 | $99,353.06 | $32,551.71 | $29,064.08 | $3,295.33 | $3,023.57 |
| REDACTED | 12/1/02 | $19,999.21 | $6,668.88 | $4,531.30 | $1,640.20 | $1,211.58 |
| REDACTED | 2/1/97 | $20,154.26 | $11,919.80 | $9,077.32 | $3,554.98 | $2,970.49 |
| REDACTED | 5/1/98 | $81,938.91 | $29,478.00 | $22,094.51 | $4,811.98 | $3,862.68 |
| REDACTED | 1/1/04 | $214,811.44 | $76,063.82 | $55,794.59 | $14,143.26 | $11,151.48 |
| REDACTED | 1/1/00 | $143,561.54 | $37,928.38 | $29,831.19 | $5,303.51 | $4,366.07 |
| REDACTED | 3/1/97 | $2,979.56 | $229.16 | $21.12 | $41.62 | $4.10 |
| REDACTED | 7/1/97 | $5,846.74 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 9/1/03 | $103,053.44 | $41,200.25 | $31,069.69 | $7,720.56 | $6,261.95 |
| REDACTED | 4/1/98 | $490,421.88 | $177,225.02 | $160,822.58 | $17,411.89 | $16,198.35 |
| REDACTED | 1/1/04 | $39,343.22 | $368.97 | $0.00 | $105.17 | $0.00 |
| REDACTED | 11/1/95 | $134,632.97 | $58,156.80 | $48,047.82 | $7,209.86 | $6,286.24 |
| REDACTED | 12/1/03 | $191,267.26 | $42,875.51 | $37,228.87 | $4,830.19 | $4,297.71 |
| REDACTED | 8/1/96 | $417,178.46 | $130,853.88 | $130,853.88 | $11,510.38 | $11,510.38 |
| REDACTED | 4/1/02 | | | | | |

Amended Exhibit 3
July 1, 2005

## Account Projection at Plan's Interest Crediting Rate in Year Lump Sum Paid

| Participant Name | Lump Sum Date | Total Prior Lump Sum Paid | Supplemental Lump Sum Payable at Lump Sum Date | | Supplemental Annual Annuity Payable at Normal Retirement Date | |
| | | | Consolidated Without Preretirement Mortality | Consolidated With Preretirement Mortality | Without Preretirement Mortality | With Preretirement Mortality |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
|---|---|---|---|---|---|---|
| REDACTED | 6/1/02 | $4,316.07 | $1,496.28 | $1,496.28 | $132.22 | $132.22 |
| REDACTED | 8/1/95 | $9,630.09 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 10/1/02 | $25,901.18 | $7,973.38 | $5,290.27 | $1,433.95 | $1,033.26 |
| REDACTED | 9/1/96 | $3,089.06 | $1,357.43 | $908.54 | $994.21 | $740.15 |
| REDACTED | 12/1/02 | $1,884.31 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 7/1/02 | $64,599.38 | $20,900.55 | $20,024.70 | $1,948.40 | $1,879.96 |
| REDACTED | 5/1/03 | $1,095.61 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 10/1/03 | $10,821.15 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 7/1/02 | $51,807.17 | $21,844.90 | $18,888.74 | $2,445.02 | $2,202.55 |
| REDACTED | 7/1/02 | $20,267.04 | $8,490.03 | $6,899.43 | $1,094.69 | $941.69 |
| REDACTED | 1/1/04 | $61,262.86 | $23,414.29 | $17,236.14 | $4,667.11 | $3,706.03 |
| REDACTED | 5/1/98 | $474,567.05 | $163,242.63 | $130,143.55 | $23,423.56 | $19,696.34 |
| REDACTED | 6/1/96 | $18,787.14 | $10,276.48 | $7,563.26 | $3,918.88 | $3,181.18 |
| REDACTED | 12/1/96 | $26,737.91 | $14,028.22 | $10,098.62 | $6,683.30 | $5,324.40 |
| REDACTED | 1/1/00 | $71,277.89 | $21,816.40 | $16,671.54 | $3,292.01 | $2,662.83 |
| REDACTED | 4/1/01 | $319,261.78 | $120,862.54 | $97,889.72 | $16,614.06 | $14,197.20 |
| REDACTED | 7/1/00 | $4,196.46 | $513.99 | $35.59 | $394.41 | $30.39 |
| REDACTED | 3/1/98 | $13,189.63 | $6,073.92 | $4,230.96 | $2,623.96 | $2,021.16 |
| REDACTED | 3/1/04 | $8,199.32 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 11/1/95 | $15,931.50 | $632.23 | $0.00 | $117.56 | $0.00 |
| REDACTED | 3/1/04 | $565,787.27 | $206,259.03 | $189,820.31 | $19,847.66 | $18,663.20 |
| REDACTED | 6/1/00 | $66,313.31 | $23,997.21 | $16,939.49 | $5,231.81 | $4,006.19 |
| REDACTED | 5/1/98 | $33,373.55 | $12,502.39 | $9,854.60 | $1,941.89 | $1,624.39 |
| REDACTED | 7/1/04 | $255,542.60 | $101,888.25 | $83,831.60 | $12,691.52 | $10,997.91 |
| REDACTED | 10/1/04 | $149.93 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 3/1/97 | $151,778.46 | $40,807.90 | $32,215.64 | $5,706.15 | $4,715.06 |
| REDACTED | 7/1/02 | $95,938.51 | $45,860.42 | $36,500.62 | $6,728.62 | $5,733.83 |
| REDACTED | 5/1/00 | $220,350.12 | $58,420.52 | $51,287.23 | $6,573.40 | $5,922.31 |

**Account Projection at Plan's Interest Crediting Rate in Year Lump Sum Paid**

Amended Exhibit 3
July 1, 2005

| Participant Name | Lump Sum Date | Total Prior Lump Sum Paid | Supplemental Lump Sum Payable at Lump Sum Date Consolidated Without Preretirement Mortality | Consolidated With Preretirement Mortality | Supplemental Annual Annuity Payable at Normal Retirement Date Without Preretirement Mortality | With Preretirement Mortality |
|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| REDACTED | 10/1/95 | $85,593.54 | $1,541.45 | $0.00 | $388.53 | $0.00 |
| REDACTED | 9/1/01 | $257,079.09 | $86,528.85 | $71,220.31 | $10,981.69 | $9,460.30 |
| REDACTED | 9/1/01 | $72,629.15 | $30,700.85 | $21,526.07 | $8,400.87 | $6,464.28 |
| REDACTED | 7/1/04 | $22,680.19 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 9/1/02 | $9,142.90 | $1,250.80 | $1,250.80 | $110.28 | $110.28 |
| REDACTED | 8/1/99 | $127,962.62 | $49,429.49 | $44,188.21 | $5,210.72 | $4,800.02 |
| REDACTED | 10/1/96 | $87,162.75 | $37,667.56 | $27,266.43 | $9,633.77 | $7,607.47 |
| REDACTED | 7/1/95 | $135,079.34 | $8,865.14 | $5,954.24 | $1,154.78 | $791.61 |
| REDACTED | 3/1/03 | $7,016.56 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 5/1/04 | $18,111.89 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 11/1/99 | $11,482.15 | $3,732.02 | $2,213.41 | $1,734.69 | $1,142.90 |
| REDACTED | 3/1/00 | $57,088.95 | $14,649.51 | $12,529.00 | $1,707.00 | $1,504.38 |
| REDACTED | 8/1/95 | $4,642.52 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 11/1/95 | $24,762.34 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 11/1/03 | $6,308.06 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 12/1/95 | $142,461.97 | $2,691.13 | $0.00 | $361.99 | $0.00 |
| REDACTED | 4/1/95 | $31.23 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 8/1/99 | $102,060.11 | $50,840.36 | $41,940.73 | $6,921.75 | $6,062.99 |
| REDACTED | 5/1/01 | $390,149.35 | $150,755.45 | $119,757.78 | $22,024.97 | $18,559.90 |
| REDACTED | 6/1/04 | $20,440.14 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 1/1/04 | $142,509.11 | $48,366.62 | $44,662.87 | $4,597.16 | $4,329.20 |
| REDACTED | 11/1/98 | $126,111.55 | $48,921.87 | $36,576.89 | $9,164.55 | $7,371.89 |
| REDACTED | 5/1/98 | $115,111.65 | $31,569.71 | $28,101.84 | $3,504.31 | $3,194.90 |
| REDACTED | 2/1/05 | $42,623.51 | $15,796.03 | $13,071.08 | $1,809.01 | $1,570.26 |
| REDACTED | 4/1/03 | $90,447.34 | $41,377.18 | $32,279.05 | $7,084.41 | $5,936.38 |
| REDACTED | 4/1/03 | $162,585.53 | $64,076.33 | $47,731.95 | $12,659.16 | $10,162.94 |
| REDACTED | 8/1/96 | $219,796.91 | $56,398.11 | $45,989.97 | $7,326.74 | $6,208.57 |
| REDACTED | 6/1/01 | $27,165.01 | $3,912.67 | $1,867.25 | $639.57 | $326.73 |

**Account Projection at Plan's Interest Crediting Rate in Year Lump Sum Paid**

Amended Exhibit 3
July 1, 2005

| Participant Name (1) | Lump Sum Date (2) | Total Prior Lump Sum Paid (3) | Supplemental Lump Sum Payable at Lump Sum Date — Consolidated Without Preretirement Mortality (4) | Consolidated With Preretirement Mortality (5) | Supplemental Annual Annuity Payable at Normal Retirement Date — Without Preretirement Mortality (6) | With Preretirement Mortality (7) |
|---|---|---|---|---|---|---|
| REDACTED | 6/1/99 | $87,944.68 | $47,744.48 | $38,737.14 | $7,201.05 | $6,258.02 |
| REDACTED | 5/1/96 | $45,951.14 | $12,144.71 | $10,615.01 | $1,389.26 | $1,247.11 |
| REDACTED | 4/1/01 | $26,743.66 | $9,125.60 | $5,918.23 | $2,544.40 | $1,812.17 |
| REDACTED | 5/1/99 | $74,936.70 | $22,022.77 | $22,022.77 | $1,998.44 | $1,998.44 |
| REDACTED | 12/1/03 | $6,943.31 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 5/1/98 | $196,528.03 | $80,562.26 | $60,495.72 | $15,549.44 | $12,587.98 |
| REDACTED | 5/1/01 | $233,156.19 | $106,352.71 | $80,302.66 | $21,067.57 | $17,229.25 |
| REDACTED | 6/1/01 | $10,291.27 | $1,374.98 | $482.27 | $271.01 | $102.96 |
| REDACTED | 4/1/97 | $109,489.12 | $26,233.20 | $21,163.55 | $3,409.15 | $2,857.04 |
| REDACTED | 8/1/01 | $303,911.23 | $80,808.22 | $80,595.18 | $7,496.61 | $7,480.99 |
| REDACTED | 6/1/00 | $118,337.68 | $35,352.84 | $27,522.82 | $5,050.44 | $4,142.92 |
| REDACTED | 11/1/04 | $4,552.51 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 3/1/04 | $7,948.48 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 11/1/01 | $21,955.14 | $9,450.92 | $6,513.89 | $3,207.65 | $2,438.90 |
| REDACTED | 3/1/99 | $25,270.03 | $2,907.49 | $1,971.11 | $314.50 | $220.54 |
| REDACTED | 10/1/95 | $154,499.71 | $6,493.59 | $0.00 | $0.00 | $0.00 |
| REDACTED | 6/1/02 | $249,473.95 | $93,243.10 | $75,312.08 | $11,628.20 | $9,910.57 |
| REDACTED | 8/1/02 | $24,915.64 | $12,883.54 | $9,549.00 | $2,876.81 | $2,338.53 |
| REDACTED | 4/1/03 | $92,711.48 | $40,885.60 | $31,993.29 | $6,508.97 | $5,456.50 |
| REDACTED | 4/1/02 | $44,270.22 | $22,058.43 | $15,913.66 | $5,866.61 | $4,664.48 |
| REDACTED | 6/1/01 | $28,359.63 | $8,162.88 | $6,793.70 | $975.20 | $843.24 |
| REDACTED | 6/1/02 | $192,619.13 | $91,897.77 | $73,899.75 | $12,985.72 | $11,147.67 |
| REDACTED | 8/1/02 | $31,969.12 | $9,161.21 | $6,441.05 | $1,343.95 | $1,011.81 |
| REDACTED | 6/1/02 | $74,500.70 | $33,758.79 | $28,003.17 | $4,263.29 | $3,735.00 |
| REDACTED | 9/1/96 | $196,839.74 | $58,410.21 | $48,314.40 | $7,505.01 | $6,463.46 |
| REDACTED | 9/1/96 | $17,349.66 | $1,511.85 | $905.84 | $153.80 | $95.21 |
| REDACTED | 6/1/00 | $142,405.75 | $37,673.39 | $31,761.89 | $4,500.21 | $3,922.84 |
| REDACTED | 9/1/02 | $1,448.72 | $0.00 | $0.00 | $0.00 | $0.00 |

*Account Projection at Plan's Interest Crediting Rate in Year Lump Sum Paid*

Amended Exhibit 3
July 1, 2005

| Participant Name | Lump Sum Date | Total Prior Lump Sum Paid | Supplemental Lump Sum Payable at Lump Sum Date Consolidated Without Preretirement Mortality | Consolidated With Preretirement Mortality | Supplemental Annual Annuity Payable at Normal Retirement Date Without Preretirement Mortality | With Preretirement Mortality |
|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| REDACTED | 11/1/96 | $14,930.05 | $7,534.82 | $5,358.86 | $3,777.05 | $2,974.39 |
| REDACTED | 5/1/96 | $121,476.01 | $49,234.70 | $36,582.36 | $10,236.30 | $8,214.60 |
| REDACTED | 10/1/02 | $41,871.38 | $13,180.41 | $9,420.31 | $1,982.27 | $1,520.63 |
| REDACTED | 6/1/98 | $232,657.37 | $66,176.21 | $57,821.26 | $7,564.80 | $6,799.83 |
| REDACTED | 5/1/03 | $132,883.43 | $42,533.48 | $42,533.48 | $3,680.43 | $3,680.43 |
| REDACTED | 1/1/05 | $5,624.48 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 8/1/95 | $102,523.10 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 12/1/01 | $4,311.01 | $250.81 | $0.00 | $202.40 | $0.00 |
| REDACTED | 3/1/04 | $1,619.80 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 10/1/02 | $73,195.25 | $36,272.62 | $28,338.80 | $5,782.36 | $4,870.60 |
| REDACTED | 12/1/97 | $21,226.69 | $10,866.15 | $7,773.82 | $5,618.96 | $4,448.54 |
| REDACTED | 10/1/02 | $15,927.75 | $4,897.38 | $2,875.28 | $1,685.58 | $1,096.04 |
| REDACTED | 3/1/04 | $73,038.54 | $20,891.74 | $16,573.01 | $2,465.20 | $2,049.85 |
| REDACTED | 7/1/95 | $11,343.77 | $106.05 | $0.00 | $30.24 | $0.00 |
| REDACTED | 9/1/03 | $7,543.90 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 4/1/00 | $16,740.63 | $1,845.94 | $523.55 | $353.71 | $108.00 |
| REDACTED | 9/1/97 | $10,787.38 | $3,726.64 | $2,366.87 | $1,571.23 | $1,101.30 |
| REDACTED | 9/1/95 | $169,348.90 | $1,585.27 | $0.00 | $451.96 | $0.00 |
| REDACTED | 1/1/04 | $71,149.04 | $17,805.57 | $17,805.57 | $1,567.85 | $1,567.85 |
| REDACTED | 3/1/04 | $10,071.78 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 5/1/96 | $101,018.44 | $42,776.52 | $31,487.18 | $9,590.79 | $7,661.11 |
| REDACTED | 7/1/97 | $7,317.60 | $2,023.21 | $1,158.48 | $788.79 | $497.74 |
| REDACTED | 1/1/04 | $58,224.10 | $24,984.85 | $19,974.68 | $3,599.46 | $3,062.04 |
| REDACTED | 3/1/98 | $37,954.50 | $16,302.00 | $12,044.50 | $3,578.27 | $2,868.88 |
| REDACTED | 3/1/01 | $130,684.05 | $54,549.03 | $39,055.53 | $12,670.82 | $9,900.01 |
| REDACTED | 8/1/97 | $1,282.44 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 6/1/02 | $342,703.15 | $136,580.33 | $121,567.42 | $14,365.05 | $13,199.50 |
| REDACTED | 12/1/95 | $42,444.02 | $0.00 | $0.00 | $0.00 | $0.00 |

Amended Exhibit 3
July 1, 2005

## Account Projection at Plan's Interest Crediting Rate in Year Lump Sum Paid

| Participant Name | Lump Sum Date | Total Prior Lump Sum Paid | Supplemental Lump Sum Payable at Lump Sum Date | | Supplemental Annual Annuity Payable at Normal Retirement Date | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | Consolidated Without Preretirement Mortality | Consolidated With Preretirement Mortality | Without Preretirement Mortality | With Preretirement Mortality |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| REDACTED | 3/1/95 | $274,415.58 | $8,438.32 | $8,438.32 | $1,099.18 | $361.40 |
| REDACTED | 10/1/98 | $122,999.11 | $2,718.35 | $2,718.35 | $10,097.24 | $8,080.02 |
| REDACTED | 4/1/96 | $9,155.70 | $49,794.61 | $36,865.10 | $3,485.30 | $2,931.61 |
| REDACTED | 7/1/95 | $125,948.14 | $6,284.40 | $4,766.31 | $0.00 | $0.00 |
| REDACTED | 9/1/97 | $9,037.40 | $0.00 | $0.00 | $2,043.54 | $1,496.22 |
| REDACTED | 1/1/01 | $381,416.28 | $3,653.93 | $2,413.89 | $11,833.41 | $10,976.37 |
| REDACTED | 8/1/97 | $280,853.16 | $112,975.67 | $102,592.44 | $6,206.50 | $5,967.77 |
| REDACTED | 3/1/99 | $149,304.75 | $60,451.11 | $57,648.70 | $11,841.64 | $10,342.71 |
| REDACTED | 7/1/97 | $16,323.88 | $80,877.66 | $66,107.14 | $2,293.70 | $1,645.58 |
| REDACTED | 7/1/99 | $377,946.24 | $5,914.66 | $3,849.28 | $20,357.56 | $18,215.98 |
| REDACTED | 4/1/04 | $36,203.06 | $170,668.14 | $145,788.53 | $1,919.41 | $940.59 |
| REDACTED | 8/1/04 | $793.31 | $6,298.73 | $2,835.10 | $0.00 | $0.00 |
| REDACTED | 8/1/97 | $1,018.33 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 5/1/03 | $272,939.03 | $0.00 | $0.00 | $13,061.53 | $11,512.59 |
| REDACTED | 9/1/02 | $128,774.05 | $112,367.86 | $94,432.00 | $4,509.50 | $3,848.87 |
| REDACTED | 11/1/03 | $477,023.05 | $39,294.37 | $32,102.78 | $14,979.04 | $14,819.51 |
| REDACTED | 7/1/02 | $41,871.32 | $173,729.05 | $171,214.73 | $2,640.78 | $2,094.05 |
| REDACTED | 5/1/02 | $50,538.73 | $16,085.71 | $11,815.66 | $2,967.18 | $2,243.28 |
| REDACTED | 1/1/04 | $14,828.36 | $15,845.61 | $11,128.55 | $0.00 | $0.00 |
| REDACTED | 12/1/96 | $6,157.22 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 1/1/04 | $4,050.15 | $1,762.31 | $1,194.01 | $938.51 | $704.78 |
| REDACTED | 7/1/96 | $215,640.20 | $64,638.14 | $53,419.35 | $8,349.52 | $7,188.07 |
| REDACTED | 1/1/98 | $131,884.77 | $42,396.84 | $34,664.86 | $5,620.05 | $4,808.44 |
| REDACTED | 7/1/97 | $839.39 | $37.68 | | $9.87 | $0.00 |
| REDACTED | 5/1/98 | $140,367.52 | $51,231.39 | $39,355.11 | $8,443.19 | $6,914.51 |
| REDACTED | 8/1/02 | $27,835.02 | $9,684.82 | $6,881.57 | $1,602.60 | $1,230.68 |
| REDACTED | 5/1/02 | $13,370.27 | $3,510.95 | $1,862.71 | $1,233.94 | $725.49 |
| REDACTED | 8/1/01 | $274,366.90 | $101,362.08 | $81,209.36 | $14,267.53 | $12,078.73 |

*Account Projection at Plan's Interest Crediting Rate in Year Lump Sum Paid*

Amended Exhibit 3
July 1, 2005

| Participant Name | Lump Sum Date | Total Prior Lump Sum Paid | Supplemental Lump Sum Payable at Lump Sum Date | | Supplemental Annual Annuity Payable at Normal Retirement Date | |
| | | | Consolidated Without Preretirement Mortality | Consolidated With Preretirement Mortality | Without Preretirement Mortality | With Preretirement Mortality |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
|---|---|---|---|---|---|---|
| REDACTED | 12/1/00 | $457,788.89 | $151,974.23 | $115,945.87 | $24,100.23 | $19,541.44 |
| REDACTED | 4/1/00 | $124,003.84 | $22,996.18 | $22,996.18 | $2,185.26 | $2,185.26 |
| REDACTED | 1/1/04 | $90,870.73 | $36,948.03 | $29,053.69 | $5,457.79 | $4,574.18 |
| REDACTED | 8/1/96 | $11,706.37 | $6,249.47 | $4,597.83 | $2,220.26 | $1,798.95 |
| REDACTED | 5/1/00 | $272,831.66 | $84,982.95 | $66,753.48 | $12,140.49 | $10,048.19 |
| REDACTED | 10/1/95 | $64,627.18 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 2/1/04 | $12,214.26 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 11/1/00 | $13,505.93 | $3,391.25 | $1,817.31 | $1,221.59 | $721.87 |
| REDACTED | 7/1/03 | $66,150.00 | $28,372.64 | $21,905.11 | $4,721.98 | $3,913.37 |
| REDACTED | 3/1/04 | $123,120.16 | $52,235.07 | $42,209.66 | $7,159.97 | $6,136.61 |
| REDACTED | 8/1/97 | $1,172.76 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 8/1/97 | $1,316.45 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 9/1/02 | $284,978.90 | $109,229.46 | $97,567.91 | $11,344.80 | $10,442.52 |
| REDACTED | 12/1/03 | $56,724.81 | $17,091.23 | $11,764.85 | $3,197.17 | $2,371.95 |
| REDACTED | 11/1/04 | $14,689.38 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 4/1/98 | $33,114.65 | $8,392.26 | $7,436.68 | $926.88 | $840.70 |
| REDACTED | 5/1/03 | $284,143.57 | $122,137.54 | $107,581.50 | $12,835.06 | $11,725.50 |
| REDACTED | 7/1/96 | $4,323.26 | $2,366.95 | $1,700.28 | $1,566.55 | $1,250.20 |
| REDACTED | 8/1/01 | $107,280.66 | $42,263.95 | $32,926.08 | $6,624.39 | $5,504.50 |
| REDACTED | 8/1/96 | $5,056.82 | $3,519.58 | $2,666.91 | $2,249.31 | $1,892.54 |
| REDACTED | 8/1/98 | $144,854.41 | $54,007.81 | $41,227.97 | $9,167.71 | $7,479.00 |
| REDACTED | 8/1/01 | $10,060.30 | $1,412.13 | $612.05 | $246.50 | $114.85 |
| REDACTED | 9/1/01 | $8,444.45 | $1,198.65 | $540.31 | $203.40 | $98.40 |
| REDACTED | 3/1/95 | $273,778.37 | $8,768.89 | $1,034.67 | $1,218.55 | $147.83 |
| REDACTED | 6/1/99 | $146,771.78 | $67,851.72 | $56,625.21 | $8,627.35 | $7,597.30 |
| REDACTED | 8/1/96 | $36,078.68 | $14,583.67 | $10,688.74 | $3,187.64 | $2,530.88 |
| REDACTED | 8/1/03 | $11,501.72 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 10/1/00 | $259,986.70 | $91,527.85 | $65,673.80 | $18,245.49 | $14,131.00 |

**Account Projection at Plan's Interest Crediting Rate in Year Lump Sum Paid**

Amended Exhibit 3
July 1, 2005

| Participant Name (1) | Lump Sum Date (2) | Total Prior Lump Sum Paid (3) | Supplemental Lump Sum Payable at Lump Sum Date | | Supplemental Annual Annuity Payable at Normal Retirement Date | |
|---|---|---|---|---|---|---|
| | | | Consolidated Without Preretirement Mortality (4) | Consolidated With Preretirement Mortality (5) | Without Preretirement Mortality (6) | With Preretirement Mortality (7) |
| REDACTED | 4/1/98 | $194,783.86 | $46,825.60 | $46,825.60 | $4,483.06 | $4,483.06 |
| REDACTED | 9/1/01 | $61,078.33 | $23,828.37 | $17,257.86 | $4,740.57 | $3,721.37 |
| REDACTED | 5/1/03 | $5,371.19 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 6/1/00 | $115,851.86 | $36,178.33 | $27,472.60 | $5,597.37 | $4,508.63 |
| REDACTED | 3/1/04 | $149,375.10 | $45,862.34 | $35,554.24 | $6,717.67 | $5,498.08 |
| REDACTED | 6/1/00 | $64,728.04 | $14,394.20 | $9,905.40 | $1,956.66 | $1,427.46 |
| REDACTED | 5/1/02 | $66,136.29 | $33,815.14 | $26,176.61 | $5,786.18 | $4,849.77 |
| REDACTED | 8/1/96 | $131,258.09 | $39,053.54 | $32,095.74 | $5,069.89 | $4,344.11 |
| REDACTED | 4/1/96 | $222,674.76 | $74,033.38 | $58,172.92 | $11,130.53 | $9,239.91 |
| REDACTED | 5/1/98 | $187,319.01 | $53,885.83 | $46,369.10 | $6,346.66 | $5,637.01 |
| REDACTED | 9/1/04 | $11,093.16 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 3/1/04 | $220,904.92 | $67,619.50 | $67,619.50 | $6,374.69 | $6,374.69 |
| REDACTED | 4/1/98 | $7,751.34 | $4,395.67 | $3,197.18 | $2,516.87 | $2,031.03 |
| REDACTED | 11/1/00 | $52,143.49 | $18,169.99 | $12,249.12 | $4,644.79 | $3,419.15 |
| REDACTED | 4/1/00 | $425,617.63 | $126,287.51 | $103,423.31 | $16,334.96 | $13,955.69 |
| REDACTED | 5/1/04 | $2,004.11 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 1/1/04 | $89,023.46 | $35,128.61 | $27,207.82 | $5,432.20 | $4,494.07 |
| REDACTED | 8/1/00 | $64,385.69 | $21,580.76 | $14,911.57 | $4,658.32 | $3,489.45 |
| REDACTED | 6/1/03 | $7,883.01 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 1/1/05 | $1,562.80 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 3/1/02 | $181,104.32 | $74,197.26 | $63,785.74 | $8,338.77 | $7,473.43 |
| REDACTED | 9/1/99 | $44,443.16 | $19,817.09 | $16,332.07 | $2,573.62 | $2,242.65 |
| REDACTED | 9/1/02 | $13,529.42 | $4,707.23 | $3,099.09 | $1,046.65 | $755.72 |
| REDACTED | 9/1/02 | $9,201.03 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 6/1/00 | $5,792.98 | $706.48 | $48.95 | $510.73 | $39.37 |
| REDACTED | 6/1/00 | $3,368.99 | $410.29 | $31.20 | $290.85 | $24.58 |
| REDACTED | 9/1/03 | $213,002.43 | $103,953.85 | $88,585.43 | $12,277.21 | $10,995.30 |
| REDACTED | 12/1/03 | $28,349.97 | $5,254.31 | $2,566.97 | $1,351.89 | $717.87 |

*Account Projection at Plan's Interest Crediting Rate in Year Lump Sum Paid*

Amended Exhibit 3
July 1, 2005

| Participant Name (1) | Lump Sum Date (2) | Total Prior Lump Sum Paid (3) | Supplemental Lump Sum Payable at Lump Sum Date | | Supplemental Annual Annuity Payable at Normal Retirement Date | |
|---|---|---|---|---|---|---|
| | | | Consolidated Without Preretirement Mortality (4) | Consolidated With Preretirement Mortality (5) | Without Preretirement Mortality (6) | With Preretirement Mortality (7) |
| REDACTED | 5/1/02 | $92,712.39 | $43,977.75 | $34,464.57 | $6,753.84 | $5,688.79 |
| REDACTED | 6/1/04 | $33,168.86 | $15,529.62 | $13,962.12 | $1,610.62 | $1,496.21 |
| REDACTED | 10/1/99 | $108,803.26 | $33,643.35 | $33,643.35 | $3,004.32 | $3,004.32 |
| REDACTED | 6/1/04 | $10,858.97 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 5/1/98 | $568,520.90 | $206,461.40 | $161,467.81 | $32,224.48 | $26,755.23 |
| REDACTED | 5/1/99 | $166,848.69 | $93,229.84 | $75,808.98 | $14,182.34 | $12,360.16 |
| REDACTED | 6/1/96 | $153,269.39 | $63,327.27 | $46,902.88 | $13,568.44 | $10,873.93 |
| REDACTED | 9/1/95 | $23,148.65 | $1,453.45 | $847.53 | $196.76 | $117.63 |
| REDACTED | 3/1/04 | $7,278.80 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 4/1/00 | $18,568.62 | $6,881.42 | $4,545.02 | $2,383.10 | $1,733.09 |
| REDACTED | 8/1/00 | $45,032.96 | $15,712.59 | $11,298.19 | $3,086.48 | $2,393.26 |
| REDACTED | 4/1/04 | $11,608.60 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 10/1/04 | $16,990.42 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 7/1/97 | $3,778.67 | $1,100.89 | $627.34 | $584.45 | $368.84 |
| REDACTED | 9/1/03 | $31,034.82 | $8,422.87 | $5,204.76 | $2,436.51 | $1,639.29 |
| REDACTED | 7/1/02 | $131,229.77 | $54,075.79 | $46,232.52 | $6,180.44 | $5,517.56 |
| REDACTED | 8/1/02 | $10,536.60 | $2,101.79 | $844.11 | $872.52 | $389.14 |
| REDACTED | 8/1/98 | $244,905.28 | $66,445.45 | $60,386.11 | $7,123.72 | $6,602.58 |
| REDACTED | 4/1/98 | $92,215.78 | $24,942.34 | $21,770.99 | $2,823.13 | $2,532.74 |
| REDACTED | 8/1/04 | $225,986.61 | $94,813.27 | $77,742.08 | $12,209.16 | $10,573.56 |
| REDACTED | 10/1/97 | $9,204.68 | $3,849.49 | $2,718.11 | $1,143.06 | $883.70 |
| REDACTED | 6/1/97 | $94,927.17 | $28,236.26 | $20,551.07 | $4,970.16 | $3,858.15 |
| REDACTED | 3/1/04 | $11,412.37 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 6/1/00 | $169,497.07 | $49,151.62 | $38,814.91 | $6,748.35 | $5,593.60 |
| REDACTED | 6/1/02 | $360,541.82 | $142,525.42 | $125,280.68 | $15,238.28 | $13,869.99 |
| REDACTED | 12/1/97 | $23,089.14 | $5,553.55 | $4,201.84 | $797.11 | $632.97 |
| REDACTED | 4/1/96 | $7,193.48 | $4,184.57 | $3,044.91 | $3,004.33 | $2,429.45 |
| REDACTED | 3/1/05 | $17,510.02 | $4,806.02 | $2,958.33 | $1,459.63 | $979.58 |

Amended Exhibit 3
July 1, 2005

**Account Projection at Plan's Interest Crediting Rate in Year Lump Sum Paid**

| Participant Name (1) | Lump Sum Date (2) | Total Prior Lump Sum Paid (3) | Supplemental Lump Sum Payable at Lump Sum Date — Consolidated Without Preretirement Mortality (4) | Consolidated With Preretirement Mortality (5) | Supplemental Annual Annuity Payable at Normal Retirement Date — Without Preretirement Mortality (6) | With Preretirement Mortality (7) |
|---|---|---|---|---|---|---|
| REDACTED | 5/1/03 | $11,471.80 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 5/1/97 | $402,893.94 | $94,974.27 | $83,452.57 | $10,884.99 | $9,791.07 |
| REDACTED | 9/1/02 | $21,297.85 | $1,090.84 | $0.00 | $143.00 | $0.00 |
| REDACTED | 8/1/97 | $60,553.05 | $20,541.92 | $13,977.22 | $5,133.66 | $3,800.74 |
| REDACTED | 2/1/99 | $36,828.89 | $11,644.48 | $11,644.48 | $1,032.77 | $1,032.77 |
| REDACTED | 12/1/04 | $9,925.72 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 3/1/03 | $101,995.18 | $53,837.45 | $42,911.78 | $9,442.85 | $8,094.02 |
| REDACTED | 6/1/03 | $6,879.50 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 9/1/96 | $55,215.90 | $21,149.08 | $15,747.54 | $4,094.40 | $3,280.74 |
| REDACTED | 9/1/03 | $7,323.48 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 8/1/00 | $182,036.54 | $63,776.38 | $47,797.24 | $10,951.44 | $8,778.19 |
| REDACTED | 8/1/01 | $45,445.13 | $14,641.89 | $11,253.51 | $2,109.08 | $1,717.87 |
| REDACTED | 8/1/97 | $13,701.71 | $4,570.79 | $2,923.51 | $1,605.17 | $1,128.41 |
| REDACTED | 4/1/01 | $197,501.15 | $71,128.31 | $56,865.99 | $9,916.84 | $8,372.91 |
| REDACTED | 7/1/02 | $228,695.15 | $91,716.93 | $78,650.11 | $10,307.74 | $9,215.01 |
| REDACTED | 3/1/96 | $105,247.95 | $36,286.81 | $28,366.28 | $5,624.98 | $4,667.85 |
| REDACTED | 9/1/96 | $62,493.89 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 3/1/00 | $145,796.86 | $48,168.47 | $35,648.62 | $8,275.36 | $6,547.04 |
| REDACTED | 4/1/98 | $65,325.14 | $21,219.97 | $16,607.27 | $3,121.43 | $2,580.44 |
| REDACTED | 3/1/04 | $231,630.31 | $73,301.69 | $67,842.40 | $6,910.42 | $6,512.35 |
| REDACTED | 12/1/95 | $546,335.46 | $24,993.88 | $24,993.88 | $4,272.88 | $4,272.88 |
| REDACTED | 12/1/99 | $129,305.49 | $57,146.32 | $48,236.95 | $6,962.23 | $6,171.70 |
| REDACTED | 6/1/04 | $15,232.70 | $316.92 | $0.00 | $31.93 | $0.00 |
| REDACTED | 4/1/04 | $123,929.82 | $46,230.27 | $36,314.53 | $6,443.46 | $5,374.62 |
| REDACTED | 1/1/04 | $9,698.81 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 8/1/97 | $1,473.97 | $40.44 | $0.00 | $12.99 | $0.00 |
| REDACTED | 11/1/01 | $13,536.94 | $5,517.16 | $4,016.73 | $1,134.53 | $896.59 |
| REDACTED | 7/1/02 | $133,887.02 | $53,518.04 | $45,499.03 | $6,141.83 | $5,454.97 |

**Account Projection at Plan's Interest Crediting Rate in Year Lump Sum Paid**

Amended Exhibit 3
July 1, 2005

| Participant Name | Lump Sum Date | Total Prior Lump Sum Paid | Supplemental Lump Sum Payable at Lump Sum Date | | Supplemental Annual Annuity Payable at Normal Retirement Date | |
| | | | Consolidated Without Preretirement Mortality | Consolidated With Preretirement Mortality | Without Preretirement Mortality | With Preretirement Mortality |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
|---|---|---|---|---|---|---|
| REDACTED | 8/1/02 | $36,457.06 | $15,399.67 | $10,665.99 | $3,815.66 | $2,908.24 |
| REDACTED | 4/1/96 | $157,066.79 | $53,569.23 | $41,594.31 | $8,344.14 | $6,869.42 |
| REDACTED | 4/1/04 | $10,248.19 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 12/1/03 | $10,245.57 | $4,232.70 | $3,120.20 | $949.56 | $758.25 |
| REDACTED | 2/1/97 | $105,173.42 | $28,288.67 | $22,355.23 | $3,933.21 | $3,252.85 |
| REDACTED | 8/1/00 | $30,519.52 | $10,977.85 | $6,969.31 | $5,096.75 | $3,581.66 |
| REDACTED | 8/1/03 | $123,152.82 | $63,783.92 | $51,738.12 | $9,635.17 | $8,353.84 |
| REDACTED | 1/1/04 | $131,856.24 | $55,699.74 | $43,497.37 | $8,867.76 | $7,406.96 |
| REDACTED | 9/1/95 | $198,335.09 | $2,784.72 | $0.00 | $538.36 | $0.00 |
| REDACTED | 7/1/03 | $59,598.25 | $29,857.45 | $23,110.17 | $6,278.72 | $5,256.29 |
| REDACTED | 3/1/04 | $12,525.27 | $400.92 | $102.12 | $39.07 | $10.19 |
| REDACTED | 1/1/04 | $8,771.89 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 10/1/97 | $17,426.10 | $5,509.87 | $3,265.64 | $3,131.18 | $2,057.10 |
| REDACTED | 6/1/97 | $20,436.13 | $5,270.94 | $4,115.57 | $736.78 | $602.35 |
| REDACTED | 7/1/00 | $19,794.98 | $5,578.65 | $3,091.84 | $2,962.86 | $1,820.52 |
| REDACTED | 9/1/01 | $208,108.70 | $73,579.59 | $60,740.49 | $9,426.29 | $8,153.09 |
| REDACTED | 7/1/02 | $265,900.79 | $99,762.00 | $87,091.19 | $10,711.48 | $9,686.67 |
| REDACTED | 1/1/01 | $34,929.71 | $11,343.44 | $9,742.84 | $1,317.55 | $1,172.19 |
| REDACTED | 7/1/02 | $76,130.99 | $20,104.38 | $18,179.53 | $1,961.89 | $1,810.26 |
| REDACTED | 6/1/96 | $30,614.81 | $16,534.86 | $12,027.86 | $7,530.50 | $6,056.83 |
| REDACTED | 8/1/00 | $66,802.67 | $16,176.17 | $14,410.17 | $1,766.79 | $1,608.13 |
| REDACTED | 1/1/98 | $205,906.68 | $56,353.27 | $47,061.21 | $6,833.01 | $5,915.93 |
| REDACTED | 9/1/02 | $21,373.97 | $8,795.27 | $6,163.63 | $1,899.76 | $1,458.56 |
| REDACTED | 5/1/95 | $51,789.06 | $273.43 | $0.00 | $82.65 | $0.00 |
| REDACTED | 11/1/97 | $52,102.40 | $17,747.30 | $12,143.04 | $4,388.99 | $3,264.99 |
| REDACTED | 8/1/97 | $105,817.99 | $22,738.96 | $21,369.22 | $2,371.82 | $2,252.95 |
| REDACTED | 8/1/99 | $33,137.79 | $23,398.49 | $18,271.10 | $5,936.23 | $5,097.72 |
| REDACTED | 7/1/95 | $258,515.54 | $11,183.77 | $3,326.23 | $1,595.00 | $488.61 |

**Account Projection at Plan's Interest Crediting Rate in Year Lump Sum Paid**

Amended Exhibit 3
July 1, 2005

| Participant Name (1) | Lump Sum Date (2) | Total Prior Lump Sum Paid (3) | Supplemental Lump Sum Payable at Lump Sum Date — Consolidated Without Preretirement Mortality (4) | Consolidated With Preretirement Mortality (5) | Supplemental Annual Annuity Payable at Normal Retirement Date — Without Preretirement Mortality (6) | With Preretirement Mortality (7) |
|---|---|---|---|---|---|---|
| REDACTED | 1/1/96 | $6,204.35 | $3,257.61 | $2,404.13 | $1,056.92 | $857.34 |
| REDACTED | 4/1/96 | $10,443.21 | $4,482.38 | $3,198.67 | $1,255.74 | $980.44 |
| REDACTED | 9/1/03 | $9,824.60 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 9/1/04 | $6,477.30 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 10/1/03 | $18,212.52 | $11,453.50 | $9,153.95 | $2,653.59 | $2,299.03 |
| REDACTED | 3/1/02 | $125,534.21 | $55,637.42 | $40,460.80 | $11,106.04 | $8,814.99 |
| REDACTED | 5/1/95 | $30,872.77 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 4/1/97 | $47,286.13 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 10/1/95 | $8,739.51 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 3/1/02 | $262,299.98 | $103,239.32 | $89,980.56 | $11,177.66 | $10,101.66 |
| REDACTED | 9/1/04 | $16,386.08 | $2,742.03 | $1,210.44 | $746.66 | $358.30 |
| REDACTED | 1/1/97 | $172,516.79 | $44,508.92 | $35,061.16 | $6,123.90 | $5,043.56 |
| REDACTED | 5/1/00 | $168,523.05 | $55,346.70 | $41,597.37 | $9,044.83 | $7,242.72 |
| REDACTED | 9/1/02 | $16,740.69 | $5,214.52 | $3,606.92 | $845.25 | $630.86 |
| REDACTED | 6/1/02 | $11,412.95 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 5/1/98 | $18,670.33 | $8,884.03 | $6,407.22 | $2,742.38 | $2,173.17 |
| REDACTED | 1/1/04 | $434,637.04 | $166,156.36 | $144,450.12 | $17,814.60 | $16,067.87 |
| REDACTED | 5/1/99 | $106,786.69 | $46,915.65 | $40,861.90 | $5,317.21 | $4,820.99 |
| REDACTED | 5/1/99 | $106,786.69 | $47,654.05 | $41,323.67 | $5,470.96 | $4,946.97 |
| REDACTED | 8/1/95 | $217,191.72 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 10/1/01 | $9,632.33 | $1,269.50 | $413.45 | $258.62 | $91.40 |
| REDACTED | 1/1/00 | $4,142.77 | $488.66 | $43.04 | $224.66 | $21.89 |
| REDACTED | 6/1/04 | $2,462.06 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 2/1/04 | $15,293.25 | $13,523.29 | $9,939.31 | $3,963.80 | $3,193.35 |
| REDACTED | 10/1/96 | $27,344.42 | $2,220.24 | $1,457.09 | $1,157.94 | $845.51 |
| REDACTED | 12/1/99 | $5,319.81 | $16,042.85 | $14,973.02 | $1,546.16 | $1,466.03 |
| REDACTED | 7/1/99 | $52,233.78 | $28,513.47 | $19,248.56 | $7,586.61 | $5,599.58 |
| REDACTED | 5/1/00 | $79,999.63 | | | | |

## Account Projection at Plan's Interest Crediting Rate in Year Lump Sum Paid

Amended Exhibit 3
July 1, 2005

| Participant Name (1) | Lump Sum Date (2) | Total Prior Lump Sum Paid (3) | Supplemental Lump Sum Payable at Lump Sum Date — Consolidated Without Preretirement Mortality (4) | Consolidated With Preretirement Mortality (5) | Supplemental Annual Annuity Payable at Normal Retirement Date — Without Preretirement Mortality (6) | With Preretirement Mortality (7) |
|---|---|---|---|---|---|---|
| REDACTED | 1/1/04 | $5,997.36 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 9/1/99 | $188,646.47 | $74,137.95 | $67,218.26 | $7,616.54 | $7,092.40 |
| REDACTED | 7/1/03 | $9,882.13 | $228.08 | $0.00 | $27.93 | $0.00 |
| REDACTED | 9/1/01 | $37,742.71 | $9,959.00 | $8,482.38 | $988.33 | $0.00 |
| REDACTED | 4/1/01 | $43,353.32 | $12,123.52 | $9,793.38 | $1,124.47 | $988.72 |
| REDACTED | 1/1/99 | $7,432.06 | $3,357.21 | $2,297.89 | $1,503.31 | $1,267.62 |
| REDACTED | 10/1/03 | $61,013.66 | $29,635.86 | $23,524.52 | $1,315.87 | $998.72 |
| REDACTED | 10/1/03 | $20,816.45 | $6,208.05 | $3,991.50 | $4,833.21 | $4,113.88 |
| REDACTED | 10/1/03 | $60,960.57 | $22,986.69 | $15,958.45 | $1,824.61 | $1,277.96 |
| REDACTED | 8/1/00 | $22,783.51 | $9,799.59 | $7,051.20 | $5,849.26 | $4,431.88 |
| REDACTED | 1/1/00 | $27,907.03 | $7,901.58 | $6,526.54 | $2,530.57 | $1,988.59 |
| REDACTED | 9/1/98 | $13,993.83 | $5,270.53 | $3,407.84 | $986.99 | $847.79 |
| REDACTED | 7/1/97 | $85,368.16 | $22,324.80 | $19,913.30 | $2,754.63 | $1,971.75 |
| REDACTED | 8/1/96 |  |  |  | $2,490.48 | $2,272.34 |
| REDACTED | 3/1/97 | $104,197.89 | $30,650.95 | $22,726.31 | $5,120.49 | $4,033.66 |
| REDACTED | 12/1/00 | $14,260.62 | $1,637.12 | $196.58 | $526.07 | $69.46 |
| REDACTED | 12/1/99 | $15,260.76 | $1,766.02 | $1,206.77 | $190.15 | $134.35 |
| REDACTED | 7/1/03 | $188,701.56 | $90,546.73 | $78,450.99 | $10,148.36 | $9,190.78 |
| REDACTED | 6/1/96 | $231,881.08 | $78,641.16 | $61,166.37 | $12,186.47 | $10,043.74 |
| REDACTED | 3/1/00 | $37,216.33 | $16,105.70 | $11,285.11 | $5,255.48 | $4,048.47 |
| REDACTED | 6/1/96 | $118,892.68 | $32,689.46 | $26,152.94 | $4,374.80 | $3,657.75 |
| REDACTED | 5/1/00 | $300,045.82 | $94,867.00 | $94,867.00 | $8,402.13 | $8,402.13 |
| REDACTED | 8/1/96 | $15,152.89 | $8,349.79 | $6,207.91 | $2,820.26 | $2,307.06 |
| REDACTED | 11/1/02 | $9,180.56 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 7/1/00 | $41,254.23 | $13,923.35 | $9,118.36 | $3,913.04 | $2,807.09 |
| REDACTED | 5/1/03 | $4,265.89 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 3/1/04 | $133,895.39 | $53,934.44 | $44,711.79 | $6,551.36 | $5,711.53 |
| REDACTED | 8/1/97 | $21,435.09 | $6,141.38 | $4,754.75 | $914.20 | $745.26 |
| REDACTED | 4/1/00 | $340,888.87 | $109,933.10 | $84,333.55 | $16,839.73 | $13,696.07 |

Amended Exhibit 3
July 1, 2005

## Account Projection at Plan's Interest Crediting Rate in Year Lump Sum Paid

| Participant Name | Lump Sum Date | Total Prior Lump Sum Paid | Supplemental Lump Sum Payable at Lump Sum Date | | Supplemental Annual Annuity Payable at Normal Retirement Date | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | Consolidated Without Preretirement Mortality | Consolidated With Preretirement Mortality | Without Preretirement Mortality | With Preretirement Mortality |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| REDACTED | 10/1/02 | $10,112.39 | $2,039.32 | $830.99 | $832.58 | $376.72 |
| REDACTED | 3/1/98 | $152,782.49 | $50,380.50 | $40,875.63 | $6,847.45 | $5,828.27 |
| REDACTED | 3/1/00 | $27,001.14 | $8,057.31 | $5,553.93 | $1,551.74 | $1,151.87 |
| REDACTED | 9/1/01 | $99,979.15 | $29,405.79 | $25,995.15 | $3,198.36 | $2,903.95 |
| REDACTED | 8/1/96 | $114,803.42 | $27,508.39 | $19,936.01 | $4,114.48 | $3,149.45 |
| REDACTED | 4/1/04 | $15,472.09 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 2/1/96 | $303,473.90 | $74,779.43 | $70,159.94 | $7,729.28 | $7,341.47 |
| REDACTED | 1/1/04 | $64,028.74 | $26,157.86 | $20,569.05 | $3,896.80 | $3,266.66 |
| REDACTED | 7/1/02 | $206,633.48 | $74,624.97 | $60,817.00 | $9,080.15 | $7,782.09 |
| REDACTED | 12/1/03 | $215,135.68 | $94,709.30 | $81,142.92 | $10,658.59 | $9,549.97 |
| REDACTED | 6/1/96 | $24,666.66 | $13,353.12 | $9,689.51 | $6,172.07 | $4,956.27 |
| REDACTED | 5/1/96 | $12,103.78 | $70.00 | $4,002.89 | $1,826.35 | $1,434.73 |
| REDACTED | 12/1/98 | $2,100.71 | $303.86 | $149.33 | $51.58 | $27.09 |
| REDACTED | 6/1/98 | $344,200.68 | $103,346.94 | $88,313.40 | $12,349.36 | $10,919.74 |
| REDACTED | 4/1/05 | $162,432.41 | $69,675.21 | $55,299.43 | $9,895.51 | $8,372.36 |
| REDACTED | 9/1/02 | $666.44 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 5/1/98 | $174,583.57 | $48,748.17 | $42,904.70 | $5,490.81 | $4,962.47 |
| REDACTED | 8/1/99 | $552,478.70 | $256,711.02 | $218,520.98 | $31,148.73 | $27,828.20 |
| REDACTED | 5/1/96 | $198,876.78 | $62,088.22 | $49,896.06 | $8,564.45 | $7,219.98 |
| REDACTED | 1/1/04 | $86,302.06 | $31,684.38 | $23,734.63 | $5,324.24 | $4,276.51 |
| REDACTED | 9/1/97 | $185,532.73 | $42,788.19 | $36,929.03 | $4,980.41 | $4,411.63 |
| REDACTED | 8/1/98 | $29,388.49 | $11,513.23 | $8,267.83 | $2,589.87 | $2,018.21 |
| REDACTED | 1/1/04 | $139,154.79 | $55,916.15 | $45,152.14 | $7,413.10 | $6,335.66 |
| REDACTED | 3/1/00 | $83,613.67 | $23,609.32 | $19,131.69 | $3,069.31 | $2,595.59 |
| REDACTED | 5/1/95 | $10,015.38 | $39.24 | $0.00 | $12.10 | $0.00 |
| REDACTED | 9/1/98 | $3,622.44 | $334.79 | $0.00 | $246.59 | $0.00 |
| REDACTED | 5/1/00 | $246,593.82 | $70,888.30 | $57,630.25 | $9,215.78 | $7,818.69 |
| REDACTED | 8/1/03 | $309,417.93 | $136,324.41 | $120,354.58 | $14,325.91 | $13,117.66 |

**Account Projection at Plan's Interest Crediting Rate in Year Lump Sum Paid**

Amended Exhibit 3
July 1, 2005

| Participant Name (1) | Lump Sum Date (2) | Total Prior Lump Sum Paid (3) | Supplemental Lump Sum Payable at Lump Sum Date | | Supplemental Annual Annuity Payable at Normal Retirement Date | |
|---|---|---|---|---|---|---|
| | | | Consolidated Without Preretirement Mortality (4) | Consolidated With Preretirement Mortality (5) | Without Preretirement Mortality (6) | With Preretirement Mortality (7) |
| REDACTED | 3/1/05 | $94,900.65 | $39,561.49 | $30,499.44 | $6,382.34 | $5,275.96 |
| REDACTED | 8/1/00 | $9,421.03 | $4,762.13 | $3,389.98 | $2,301.25 | $1,813.63 |
| REDACTED | 10/1/96 | $111,320.76 | $8,397.48 | $8,397.48 | $808.10 | $808.10 |
| REDACTED | 11/1/03 | $12,052.14 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 12/1/02 | $187,562.89 | $82,049.21 | $67,136.59 | $10,579.29 | $9,163.32 |
| REDACTED | 4/1/04 | $8,539.41 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 6/1/97 | $132,521.61 | $35,912.74 | $27,642.41 | $5,291.06 | $4,282.88 |
| REDACTED | 1/1/05 | $31,261.34 | $11,258.35 | $7,970.50 | $2,506.10 | $1,922.92 |
| REDACTED | 3/1/95 | $208,279.41 | $6,630.04 | $0.00 | $1,097.39 | $0.00 |
| REDACTED | 8/1/96 | $6,239.39 | $3,845.03 | $2,849.84 | $2,220.34 | $1,825.85 |
| REDACTED | 11/1/03 | $271,272.56 | $113,031.20 | $99,369.98 | $11,827.83 | $10,781.55 |
| REDACTED | 7/1/97 | $3,081.75 | $35.74 | $0.00 | $13.86 | $0.00 |
| REDACTED | 3/1/04 | $30,570.26 | $4,597.14 | $1,852.28 | $1,142.41 | $499.27 |
| REDACTED | 9/1/03 | $8,815.96 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 4/1/00 | $42,126.29 | $11,045.10 | $6,309.21 | $3,310.56 | $2,075.97 |
| REDACTED | 9/1/03 | $5,928.21 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 11/1/01 | $22,669.27 | $8,177.43 | $5,301.01 | $2,687.96 | $1,928.81 |
| REDACTED | 11/1/95 | $177,917.25 | $3,404.68 | $0.00 | $621.07 | $0.00 |
| REDACTED | 11/1/96 | $12,178.62 | $6,214.86 | $4,552.97 | $2,016.05 | $1,623.65 |
| REDACTED | 9/1/04 | $90,998.00 | $27,569.06 | $19,460.91 | $4,729.98 | $3,583.96 |
| REDACTED | 3/1/03 | $186,151.04 | $89,334.35 | $76,780.72 | $10,258.29 | $9,237.70 |
| REDACTED | 9/1/95 | $13,246.45 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 9/1/02 | $3,857.18 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 7/1/02 | $355,699.22 | $140,537.72 | $124,195.07 | $14,900.98 | $13,616.64 |
| REDACTED | 11/1/03 | $249,227.83 | $119,216.24 | $100,958.05 | $14,311.15 | $12,751.25 |
| REDACTED | 11/1/97 | $90,001.48 | $29,340.62 | $20,580.03 | $6,233.12 | $4,718.39 |
| REDACTED | 8/1/00 | $79,220.06 | $29,368.10 | $20,109.11 | $7,697.41 | $5,761.92 |
| REDACTED | 5/1/01 | $66,418.75 | $26,105.77 | $20,305.90 | $4,111.34 | $3,411.80 |

**Account Projection at Plan's Interest Crediting Rate in Year Lump Sum Paid**

Amended Exhibit 3
July 1, 2005

| Participant Name (1) | Lump Sum Date (2) | Total Prior Lump Sum Paid (3) | Supplemental Lump Sum Payable at Lump Sum Date — Consolidated Without Preretirement Mortality (4) | Consolidated With Preretirement Mortality (5) | Supplemental Annual Annuity Payable at Normal Retirement Date — Without Preretirement Mortality (6) | With Preretirement Mortality (7) |
|---|---|---|---|---|---|---|
| REDACTED | 8/1/02 | $33,366.81 | $15,232.32 | $10,902.21 | $3,532.07 | $2,775.28 |
| REDACTED | 3/1/98 | $129,555.04 | $36,909.83 | $32,088.64 | $4,261.27 | $3,815.16 |
| REDACTED | 5/1/01 | $208,480.91 | $77,885.46 | $63,544.73 | $10,510.49 | $9,027.31 |
| REDACTED | 10/1/02 | $5,028.60 | $3,059.25 | $2,269.57 | $1,075.19 | $883.96 |
| REDACTED | 6/1/04 | $36,291.56 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 1/1/04 | $10,515.82 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 10/1/98 | $215,774.05 | $69,766.97 | $56,233.49 | $9,575.37 | $8,102.81 |
| REDACTED | 8/1/96 | $19,082.64 | $9,028.47 | $6,489.41 | $2,989.26 | $2,361.93 |
| REDACTED | 10/1/97 | $21,250.52 | $6,311.59 | $4,637.70 | $1,076.56 | $842.20 |
| REDACTED | 1/1/04 | $4,700.44 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 6/1/00 | $497,677.30 | $130,720.04 | $115,768.33 | $14,567.33 | $13,215.56 |
| REDACTED | 8/1/02 | $259,123.19 | $110,636.55 | $93,833.91 | $12,963.46 | $11,518.07 |
| REDACTED | 8/1/95 | $390,680.69 | $25,829.42 | $17,553.87 | $3,342.44 | $2,317.60 |
| REDACTED | 8/1/00 | $300,314.55 | $88,404.29 | $72,171.40 | $11,492.94 | $9,791.48 |
| REDACTED | 9/1/02 | $1,012.05 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 6/1/01 | $143,894.39 | $50,426.15 | $41,455.27 | $6,490.99 | $5,594.50 |
| REDACTED | 12/1/03 | $9,662.32 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 4/1/00 | $51,160.57 | $18,737.28 | $13,024.14 | $4,490.42 | $3,399.08 |
| REDACTED | 10/1/98 | $134,065.72 | $50,687.32 | $38,554.60 | $8,820.49 | $7,180.74 |
| REDACTED | 5/1/03 | $13,587.09 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 7/1/03 | $225,683.86 | $94,130.48 | $76,833.74 | $12,005.33 | $10,359.61 |
| REDACTED | 6/1/98 | $39,187.06 | $18,771.89 | $13,701.59 | $5,328.06 | $4,261.77 |
| REDACTED | 1/1/02 | $1,111,684.65 | $360,564.62 | $360,564.62 | $31,642.35 | $31,642.35 |
| REDACTED | 2/1/96 | $19,776.45 | $9,876.47 | $7,252.22 | $2,969.46 | $2,392.16 |
| REDACTED | 7/1/02 | $185,756.58 | $75,065.33 | $64,338.24 | $8,472.16 | $7,572.92 |
| REDACTED | 7/1/02 | $124,208.39 | $48,420.62 | $34,416.60 | $11,432.80 | $8,843.67 |
| REDACTED | 3/1/00 | $165,283.99 | $57,953.93 | $45,592.79 | $8,739.38 | $7,278.35 |
| REDACTED | 4/1/98 | $58,542.59 | $19,844.06 | $16,454.75 | $2,287.02 | $1,982.10 |

**Account Projection at Plan's Interest Crediting Rate in Year Lump Sum Paid**

Amended Exhibit 3
July 1, 2005

| Participant Name | Lump Sum Date | Total Prior Lump Sum Paid | Supplemental Lump Sum Payable at Lump Sum Date | | Supplemental Annual Annuity Payable at Normal Retirement Date | |
|---|---|---|---|---|---|---|
| | | | Consolidated Without Preretirement Mortality | Consolidated With Preretirement Mortality | Without Preretirement Mortality | With Preretirement Mortality |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| REDACTED | 5/1/04 | $136,743.59 | $55,230.56 | $44,255.01 | $7,570.57 | $6,433.97 |
| REDACTED | 8/1/04 | $9,655.87 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 5/1/95 | $39,354.03 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 6/1/02 | $265,004.92 | $96,185.61 | $88,026.70 | $9,542.84 | $8,935.21 |
| REDACTED | 5/1/96 | $118,903.80 | $40,527.72 | $31,407.58 | $6,377.09 | $5,241.88 |
| REDACTED | 11/1/96 | $339,393.26 | $85,950.96 | $74,152.32 | $9,930.69 | $8,811.92 |
| REDACTED | 8/1/01 | $286,936.81 | $97,499.45 | $82,521.88 | $11,754.24 | $10,351.90 |
| REDACTED | 12/1/01 | $6,802.70 | $476.92 | $0.00 | $305.98 | $0.00 |
| REDACTED | 3/1/04 | $10,347.09 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 9/1/96 | $58,888.01 | $4,486.38 | $4,486.38 | $432.63 | $432.63 |
| REDACTED | 7/1/97 | $17,506.13 | $5,902.44 | $3,802.05 | $1,997.95 | $1,413.84 |
| REDACTED | 10/1/01 | $9,554.80 | $785.15 | $400.43 | $400.43 | $0.00 |
| REDACTED | 7/1/03 | $151,423.92 | $78,107.58 | $63,962.93 | $11,197.09 | $9,771.55 |
| REDACTED | 9/1/98 | $24,785.16 | $10,321.55 | $7,326.06 | $2,706.41 | $2,100.16 |
| REDACTED | 8/1/97 | $891.27 | $57.44 | $0.00 | $12.01 | $0.00 |
| REDACTED | 3/1/01 | $128,997.19 | $45,357.24 | $37,384.88 | $5,841.20 | $5,045.19 |
| REDACTED | 9/1/00 | $72,676.64 | $26,234.73 | $16,912.64 | $10,286.66 | $7,321.49 |
| REDACTED | 8/1/02 | $234,628.46 | $111,901.84 | $92,352.63 | $14,547.28 | $12,723.67 |
| REDACTED | 9/1/97 | $1,020.04 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 6/1/97 | $17,897.44 | $6,989.27 | $4,589.18 | $3,484.26 | $2,531.96 |
| REDACTED | 8/1/99 | $136,733.56 | $66,749.58 | $55,293.77 | $8,856.47 | $7,774.17 |
| REDACTED | 4/1/04 | $121,377.55 | $54,170.84 | $44,282.43 | $7,271.62 | $6,299.07 |
| REDACTED | 6/1/01 | $93,980.84 | $27,410.13 | $24,589.98 | $2,926.31 | $2,687.67 |
| REDACTED | 4/1/96 | $95,822.64 | $20,542.51 | $14,990.70 | $2,876.83 | $2,204.52 |
| REDACTED | 4/1/96 | $182,521.17 | $61,771.73 | $48,297.10 | $9,477.33 | $7,842.56 |
| REDACTED | 7/1/02 | $50,886.47 | $20,888.86 | $14,785.30 | $4,256.69 | $3,292.94 |
| REDACTED | 10/1/03 | $4,846.39 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 3/1/98 | $124,096.65 | $39,323.51 | $32,351.83 | $5,137.04 | $4,414.62 |

Amended Exhibit 3
July 1, 2005

## Account Projection at Plan's Interest Crediting Rate in Year Lump Sum Paid

| Participant Name (1) | Lump Sum Date (2) | Total Prior Lump Sum Paid (3) | Supplemental Lump Sum Payable at Lump Sum Date — Consolidated Without Preretirement Mortality (4) | Consolidated With Preretirement Mortality (5) | Supplemental Annual Annuity Payable at Normal Retirement Date — Consolidated Without Preretirement Mortality (6) | With Preretirement Mortality (7) |
|---|---|---|---|---|---|---|
| REDACTED | 5/1/95 | $10,764.23 | $401.99 | $0.00 | $0.00 | $0.00 |
| REDACTED | 3/1/03 | $162,503.97 | $68,754.68 | $59,102.30 | $7,614.56 | $6,830.66 |
| REDACTED | 1/1/98 | $55,311.08 | $18,476.61 | $13,723.45 | $3,135.86 | $2,489.51 |
| REDACTED | 2/1/04 | $13,799.70 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 11/1/95 | $10,897.38 | $271.18 | $0.00 | $62.02 | $0.00 |
| REDACTED | 10/1/02 | $1,264.61 | $136.50 | $103.54 | $13.60 | $10.56 |
| REDACTED | 7/1/02 | $62,563.95 | $18,477.68 | $15,328.54 | $2,050.97 | $1,770.21 |
| REDACTED | 11/1/99 | $9,028.33 | $4,907.94 | $3,614.20 | $1,367.49 | $1,110.07 |
| REDACTED | 12/1/96 | $4,496.65 | $1,728.20 | $1,141.18 | $718.54 | $523.88 |
| REDACTED | 5/1/03 | $3,198.09 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 11/1/04 | $10,730.95 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 3/1/00 | $197,982.85 | $68,124.03 | $49,621.21 | $12,669.01 | $9,917.63 |
| REDACTED | 8/1/98 | $116,874.73 | $41,353.19 | $32,603.93 | $6,202.68 | $5,176.60 |
| REDACTED | 3/1/96 | $25,505.42 | $8,993.34 | $6,980.73 | $1,444.35 | $1,190.57 |
| REDACTED | 5/1/96 | $283,334.79 | $87,271.03 | $70,954.79 | $11,800.40 | $10,036.04 |
| REDACTED | 8/1/02 | $24,692.73 | $6,906.18 | $3,977.10 | $1,814.04 | $1,151.39 |
| REDACTED | 6/1/02 | $8,159.82 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 4/1/96 | $149,250.43 | $46,659.05 | $37,506.27 | $6,436.15 | $5,427.17 |
| REDACTED | 9/1/04 | $50,415.45 | $8,198.42 | $4,117.95 | $1,460.08 | $788.25 |
| REDACTED | 4/1/97 | $33,603.08 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 7/1/02 | $159,979.70 | $78,111.24 | $63,170.33 | $10,992.42 | $9,485.03 |
| REDACTED | 11/1/04 | $12,800.45 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 5/1/95 | $33,330.81 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 5/1/02 | $6,834.02 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 8/1/97 | $1,291.15 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 5/1/02 | $19,883.23 | $8,754.14 | $6,115.30 | $2,270.71 | $1,747.23 |
| REDACTED | 9/1/02 | $39,266.37 | $5,475.35 | $4,567.10 | $598.35 | $509.44 |
| REDACTED | 6/1/00 | $398,723.42 | $91,259.88 | $91,259.88 | $8,690.04 | $8,690.04 |

**Account Projection at Plan's Interest Crediting Rate in Year Lump Sum Paid**

Amended Exhibit 3
July 1, 2005

| Participant Name | Lump Sum Date | Total Prior Lump Sum Paid | Supplemental Lump Sum Payable at Lump Sum Date — Consolidated Without Preretirement Mortality | Consolidated With Preretirement Mortality | Supplemental Annual Annuity Payable at Normal Retirement Date — Without Preretirement Mortality | With Preretirement Mortality |
|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| REDACTED | 4/1/97 | $258,024.32 | $89,061.38 | $62,475.62 | $20,364.72 | $15,470.65 |
| REDACTED | 3/1/05 | $10,904.67 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 6/1/99 | $93,012.49 | $56,478.15 | $45,134.61 | $9,847.64 | $8,515.96 |
| REDACTED | 11/1/03 | $181,258.33 | $94,705.83 | $78,899.62 | $12,623.74 | $11,155.83 |
| REDACTED | 11/1/97 | $106,161.22 | $15,337.50 | $12,046.77 | $1,804.36 | $1,456.68 |
| REDACTED | 7/1/97 | $183,315.07 | $42,963.78 | $37,026.90 | $5,028.43 | $4,450.35 |
| REDACTED | 3/1/04 | $6,328.51 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 4/1/96 | $124,644.62 | $38,762.66 | $30,332.31 | $5,652.20 | $4,663.52 |
| REDACTED | 8/1/97 | $130,575.55 | $26,899.62 | $18,725.78 | $4,068.06 | $2,986.97 |
| REDACTED | 4/1/00 | $60,345.94 | $23,354.39 | $15,786.08 | $7,544.00 | $5,606.19 |
| REDACTED | 3/1/98 | $126,813.11 | $30,224.36 | $30,224.36 | $2,875.32 | $2,875.32 |
| REDACTED | 10/1/00 | $18,752.63 | $6,474.05 | $3,978.18 | $3,686.27 | $2,513.86 |
| REDACTED | 1/1/97 | $5,364.50 | $1,471.91 | $1,224.92 | $1,224.92 | $722.13 |
| REDACTED | 11/1/95 | $938.81 | $19.89 | $0.00 | $4.79 | $0.00 |
| REDACTED | 9/1/95 | $155,070.91 | $3,144.35 | $0.00 | $767.50 | $0.00 |
| REDACTED | 12/1/03 | $75,824.59 | $31,736.26 | $23,687.22 | $6,513.89 | $5,255.07 |
| REDACTED | 4/1/04 | $69,216.41 | $26,559.21 | $19,539.08 | $5,360.25 | $4,265.34 |
| REDACTED | 5/1/00 | $4,600.37 | $520.27 | $83.12 | $137.73 | 24.06 |
| REDACTED | 5/1/97 | $86,828.44 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 4/1/95 | $222,740.56 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 1/1/04 | $194,216.60 | $86,302.02 | $69,863.25 | $12,077.99 | $10,386.01 |
| REDACTED | 3/1/99 | $208,250.18 | $106,849.59 | $87,589.66 | $14,987.84 | $13,086.11 |
| REDACTED | 6/1/96 | $108,063.00 | $38,005.76 | $29,008.91 | $6,321.69 | $5,141.90 |
| REDACTED | 8/1/96 | $10,276.00 | $5,062.06 | $3,637.35 | $1,844.74 | $1,461.27 |
| REDACTED | 9/1/95 | $40,438.66 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 3/1/04 | $9,056.43 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 5/1/04 | $160,970.30 | $44,828.75 | $33,989.59 | $6,887.58 | $5,512.57 |
| REDACTED | 5/1/01 | $11,077.26 | $1,196.06 | $61.56 | $376.58 | $21.36 |

**Account Projection at Plan's Interest Crediting Rate in Year Lump Sum Paid**

Amended Exhibit 3
July 1, 2005

| Participant Name | Lump Sum Date | Total Prior Lump Sum Paid | Supplemental Lump Sum Payable at Lump Sum Date Consolidated Without Preretirement Mortality | Consolidated With Preretirement Mortality | Supplemental Annual Annuity Payable at Normal Retirement Date Without Preretirement Mortality | With Preretirement Mortality |
|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| REDACTED | 7/1/01 | $19,469.43 | $6,536.43 | $4,488.58 | $1,344.13 | $1,001.92 |
| REDACTED | 4/1/95 | $992.63 | $1.48 | $0.00 | $0.43 | $0.00 |
| REDACTED | 3/1/04 | $492,706.12 | $183,047.76 | $163,650.39 | $18,515.33 | $17,042.48 |
| REDACTED | 4/1/04 | $17,561.72 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 12/1/03 | $121,330.85 | $48,463.53 | $40,595.14 | $5,609.51 | $4,927.09 |
| REDACTED | 6/1/04 | $31,741.33 | $9,837.06 | $7,626.84 | $1,261.37 | $1,032.86 |
| REDACTED | 4/1/03 | $186,175.86 | $66,436.71 | $64,406.74 | $5,846.34 | $5,713.62 |
| REDACTED | 1/1/04 | $161,745.43 | $52,790.97 | $45,341.96 | $5,590.05 | $4,973.98 |
| REDACTED | 4/1/04 | $31.29 | $0.26 | $0.00 | $0.03 | $0.00 |
| REDACTED | 6/1/00 | $218,878.17 | $56,512.35 | $47,472.04 | $6,750.58 | $5,863.16 |
| REDACTED | 7/1/99 | $191,201.68 | $71,400.42 | $65,508.82 | $7,182.76 | $6,741.32 |
| REDACTED | 9/1/97 | $4,241.55 | $1,637.94 | $1,047.45 | $1,301.05 | $924.90 |
| REDACTED | 12/1/03 | $51,247.24 | $1,878.63 | $0.00 | $220.99 | $0.00 |
| REDACTED | 4/1/02 | $22,763.27 | $2,456.41 | $1,869.96 | $244.74 | $190.75 |
| REDACTED | 3/1/04 | $37,748.99 | $6,585.07 | $3,131.19 | $1,629.72 | $840.40 |
| REDACTED | 8/1/02 | $30,991.09 | $10,089.68 | $6,979.39 | $1,697.91 | $1,270.71 |
| REDACTED | 3/1/01 | $178,858.99 | $71,195.02 | $54,442.27 | $11,914.83 | $9,765.43 |
| REDACTED | 5/1/97 | $102,730.15 | $26,452.02 | $20,411.40 | $3,756.44 | $3,040.80 |
| REDACTED | 5/1/97 | $278,127.14 | $65,974.09 | $57,201.41 | $7,680.49 | $6,833.42 |
| REDACTED | 5/1/95 | $1,295.39 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 5/1/97 | $140,634.59 | $43,462.82 | $31,581.45 | $7,851.52 | $6,098.77 |
| REDACTED | 5/1/00 | $44,333.32 | $12,700.25 | $8,047.13 | $3,044.13 | $2,100.17 |
| REDACTED | 3/1/04 | $7,412.27 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 8/1/00 | $11,557.92 | $4,027.67 | $2,511.29 | $2,097.58 | $1,448.82 |
| REDACTED | 4/1/96 | $180,759.14 | $58,441.93 | $46,448.73 | $8,438.57 | $7,060.87 |
| REDACTED | 3/1/04 | $17,612.54 | $1,975.25 | $0.00 | $648.83 | $0.00 |
| REDACTED | 11/1/04 | $33,169.77 | $15,676.37 | $354.99 | $6,070.22 | $127.12 |
| REDACTED | 11/1/96 | | | | | |
| REDACTED | 4/1/00 | $148,666.64 | $49,992.92 | $37,599.63 | $8,334.41 | $6,685.37 |

**Account Projection at Plan's Interest Crediting Rate in Year Lump Sum Paid**

Amended Exhibit 3
July 1, 2005

| Participant Name (1) | Lump Sum Date (2) | Total Prior Lump Sum Paid (3) | Supplemental Lump Sum Payable at Lump Sum Date Consolidated Without Preretirement Mortality (4) | Consolidated With Preretirement Mortality (5) | Supplemental Annual Annuity Payable at Normal Retirement Date Without Preretirement Mortality (6) | With Preretirement Mortality (7) |
|---|---|---|---|---|---|---|
| REDACTED | 8/1/02 | $32,550.49 | $12,121.49 | $8,732.86 | $2,048.21 | $1,596.74 |
| REDACTED | 8/1/99 | $41,633.28 | $12,977.13 | $11,084.32 | $1,415.38 | $1,252.35 |
| REDACTED | 10/1/03 | $9,055.06 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 8/1/97 | $290,068.73 | $82,472.44 | $62,221.33 | $12,935.33 | $10,320.05 |
| REDACTED | 9/1/02 | $36,528.74 | $1,932.23 | $0.00 | $251.19 | $0.00 |
| REDACTED | 7/1/01 | $182,548.14 | $71,983.31 | $56,351.03 | $11,072.78 | $9,235.35 |
| REDACTED | 12/1/96 | $3,483.55 | $1,135.60 | $673.43 | $798.94 | $526.46 |
| REDACTED | 4/1/95 | $17,392.28 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 11/1/04 | $323,857.24 | $119,555.37 | $97,840.99 | $14,524.24 | $12,498.32 |
| REDACTED | 3/1/00 | $266,628.87 | $70,996.65 | $62,692.57 | $7,950.68 | $7,197.77 |
| REDACTED | 7/1/00 | $448.35 | $47.29 | $36.44 | $5.19 | $4.09 |
| REDACTED | 10/1/04 | $8,472.42 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 9/1/97 | $850.89 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 9/1/04 | $207,708.59 | $84,197.40 | $69,304.66 | $10,529.55 | $9,133.05 |
| REDACTED | 9/1/02 | $25,580.50 | $8,579.45 | $6,531.06 | $1,162.66 | $941.53 |
| REDACTED | 11/1/97 | $2,194.96 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 11/1/04 | $9,418.74 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 6/1/01 | $403,690.30 | $125,819.21 | $108,404.28 | $14,408.66 | $12,836.50 |
| REDACTED | 11/1/03 | $425.32 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 5/1/04 | $109,353.96 | $34,738.36 | $25,066.37 | $5,839.03 | $4,516.46 |
| REDACTED | 9/1/03 | $161,534.87 | $82,453.59 | $69,057.18 | $10,598.63 | $9,392.34 |
| REDACTED | 4/1/04 | $9,141.84 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 12/1/96 | $10,359.37 | $4,360.85 | $2,913.58 | $2,443.56 | $1,810.62 |
| REDACTED | 5/1/00 | $398,096.56 | $107,754.31 | $92,530.24 | $12,619.60 | $11,172.90 |
| REDACTED | 4/1/97 | $132,282.26 | $40,946.10 | $30,082.78 | $7,244.61 | $5,678.67 |
| REDACTED | 8/1/04 | $58,204.88 | $13,848.78 | $8,728.87 | $2,593.26 | $1,759.56 |
| REDACTED | 4/1/04 | $163,916.40 | $39,874.10 | $32,782.52 | $5,020.53 | $4,276.45 |
| REDACTED | 11/1/03 | $100,156.03 | $37,373.29 | $34,432.09 | $3,535.15 | $3,328.11 |

**Account Projection at Plan's Interest Crediting Rate in Year Lump Sum Paid**

Amended Exhibit 3
July 1, 2005

| Participant Name (1) | Lump Sum Date (2) | Total Prior Lump Sum Paid (3) | Supplemental Lump Sum Payable at Lump Sum Date — Consolidated Without Preretirement Mortality (4) | Consolidated With Preretirement Mortality (5) | Supplemental Annual Annuity Payable at Normal Retirement Date — Without Preretirement Mortality (6) | With Preretirement Mortality (7) |
|---|---|---|---|---|---|---|
| REDACTED | 9/1/01 | $9,360.03 | $1,449.08 | $904.62 | $195.49 | $128.51 |
| REDACTED | 2/1/96 | $108,744.86 | $29,050.49 | $25,529.78 | $3,306.07 | $2,981.58 |
| REDACTED | 10/1/02 | $5,908.33 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 6/1/00 | $69,633.88 | $25,176.57 | $16,291.01 | $9,678.49 | $6,910.29 |
| REDACTED | 8/1/97 | $3,479.74 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 6/1/00 | $261,348.39 | $72,046.06 | $61,802.90 | $8,479.11 | $7,504.15 |
| REDACTED | 8/1/03 | $8,370.67 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 9/1/95 | $89,050.10 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 4/1/96 | $22,454.35 | $12,600.31 | $9,253.16 | $5,537.10 | $4,495.46 |
| REDACTED | 9/1/95 | $8,431.92 | $2,849.26 | $1,751.46 | $1,627.84 | $1,108.52 |
| REDACTED | 12/1/97 | $134,244.44 | $30,799.51 | $26,469.26 | $3,604.74 | $3,181.40 |
| REDACTED | 7/1/97 | $132,075.86 | $70,408.89 | $56,427.85 | $10,939.75 | $9,417.72 |
| REDACTED | 12/1/99 | $54,219.10 | $29,782.92 | $22,508.07 | $6,353.51 | $5,256.85 |
| REDACTED | 8/1/02 | $91,692.28 | $31,756.27 | $26,494.02 | $3,975.49 | $3,464.40 |
| REDACTED | 4/1/01 | $5.28 | $0.88 | $0.62 | $0.11 | $0.08 |
| REDACTED | 7/1/01 | $6,562.37 | $1,843.21 | $1,181.79 | $437.11 | $304.19 |
| REDACTED | 8/1/97 | $104,333.34 | $22,804.81 | $19,469.09 | $2,669.05 | $2,340.04 |
| REDACTED | 7/1/97 | $7,882.65 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 2/1/04 | $213,046.79 | $104,362.53 | $79,494.09 | $18,385.33 | $15,194.79 |
| REDACTED | 6/1/02 | $3,301.50 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 12/1/95 | $138,676.41 | $47,227.50 | $33,136.84 | $10,574.89 | $8,028.31 |
| REDACTED | 5/1/97 | $133,501.16 | $69,191.97 | $56,561.80 | $9,871.51 | $8,605.83 |
| REDACTED | 12/1/99 | $15,769.51 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 2/1/05 | $122,295.29 | $41,941.95 | $38,345.81 | $4,144.15 | $3,873.64 |
| REDACTED | 8/1/02 | $74,899.24 | $27,177.17 | $19,881.26 | $4,278.27 | $3,370.66 |
| REDACTED | 1/1/02 | $3,123.22 | $2,390.07 | $1,856.79 | $1,111.87 | $956.28 |
| REDACTED | 9/1/98 | $183,577.70 | $52,115.06 | $39,650.59 | $8,049.85 | $6,466.53 |
| REDACTED | 5/1/97 | $6,137.24 | $42.44 | $0.00 | $5.46 | $0.00 |
| REDACTED | 6/1/03 | | | | | |

**Account Projection at Plan's Interest Crediting Rate in Year Lump Sum Paid**

Amended Exhibit 3
July 1, 2005

| Participant Name | Lump Sum Date | Total Prior Lump Sum Paid | Supplemental Lump Sum Payable at Lump Sum Date | | Supplemental Annual Annuity Payable at Normal Retirement Date | |
| | | | Consolidated Without Preretirement Mortality | Consolidated With Preretirement Mortality | Without Preretirement Mortality | With Preretirement Mortality |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
|---|---|---|---|---|---|---|
| REDACTED | 6/1/97 | $183,185.11 | $48,516.96 | $38,718.61 | $6,608.00 | $5,506.32 |
| REDACTED | 5/1/99 | $127,160.45 | $75,469.08 | $60,611.30 | $12,608.53 | $10,927.52 |
| REDACTED | 8/1/98 | $117,174.14 | $41,059.44 | $32,056.62 | $6,282.86 | $5,201.18 |
| REDACTED | 3/1/00 | $6,417.19 | $746.00 | $75.01 | $282.50 | $31.34 |
| REDACTED | 5/1/04 | $5,723.10 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 11/1/97 | $28,072.74 | $10,016.09 | $6,583.34 | $3,407.94 | $2,461.83 |
| REDACTED | 2/1/04 | $477,292.29 | $177,113.53 | $149,011.64 | $20,213.59 | $17,769.45 |
| REDACTED | 4/1/05 | $3,918.17 | $103.54 | $0.00 | $0.00 | $0.00 |
| REDACTED | 12/1/02 | $6,507.04 | $0.00 | $0.00 | $12.69 | $0.00 |
| REDACTED | 9/1/02 | $2,033.66 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 6/1/03 | $369.04 | $1.56 | $0.00 | $0.20 | $0.00 |
| REDACTED | 7/1/03 | $124,224.79 | $67,027.22 | $53,359.67 | $12,189.43 | $10,450.73 |
| REDACTED | 3/1/03 | $72,996.84 | $30,603.76 | $24,014.09 | $4,586.98 | $3,843.79 |
| REDACTED | 11/1/96 | $83,959.38 | $29,185.04 | $22,216.11 | $4,854.49 | $3,937.86 |
| REDACTED | 12/1/03 | $9,590.55 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDACTED | 9/1/02 | $17,937.97 | $5,522.28 | $3,315.12 | $1,562.95 | $1,035.70 |
| REDACTED | 10/1/99 | $13,260.43 | $5,977.52 | $4,299.60 | $1,351.93 | $1,065.36 |
| REDACTED | 1/1/04 | $17,954.64 | $2,304.38 | $665.58 | $676.49 | $212.59 |
| REDACTED | 10/1/04 | $28,249.95 | $11,514.62 | $10,532.40 | $1,131.13 | $1,060.84 |
| REDACTED | 3/1/00 | $4,775.30 | $562.04 | $49.67 | $260.91 | $24.53 |
| REDACTED | 9/1/98 | $13,222.69 | $4,211.13 | $3,063.60 | $732.69 | $570.59 |
| | | $123,840,434.90 | $40,247,208.81 | $32,934,275.37 | | |