Case 1:02-cv-00001-SSB-TSB   Document 131-3   Filed 01/18/2006

**Tabs3 Detail Work-In-Process Report**

GARY, NAEGELE & THEADO, LLC

Primary Timekeeper: 3 Thomas R. Theado

| | |
|---|---|
| Client: **33259.00 West, John** | West, John |

**Pension Claims Against Armco and/or AK Steel**

| | | | | | | |
|---|---|---|---|---|---|---|
| Primary Timekeeper: | 3 TRT | Category: | 1 Added by conversion program. | | | |
| Secondary Timekeeper: | 4 TAD | Draft Template: | STI | Rate Code: 1 | | |
| Originating Timekeeper: | 1 RDG | Final Template: | STI | Date Opened: | 11/06/2001 | |
| Previous Balance: | 0.00 | | | | | |

Contact: West, John
Office: 724-482-2525

| Date | Tmkr | Hours Worked | Description |
|---|---|---|---|
| **Fees** | | | |
| 10/26/2001 | 1 RDG | 0.25 | Correspondence to Mr. West (copy of Contract) |
| 11/13/2001 | 4 TAD | 1.00 | Telecopy to Attorney Engerman and Mr. Mevorah re: draft complaint |
| 11/27/2001 | 4 TAD | 3.25 | Preparation and Research for Memo to Attorneys Gary, Engerman and Naegele and Mr. Mevorah |
| 11/28/2001 | 4 TAD | 1.00 | Preparation and Research for Memo to Mr. Mevorah and Mr. Naegele |
| 12/12/2001 | 4 TAD | 5.80 | Preparation of complaint; legal research and analysis re. same |
| 12/13/2001 | 4 TAD | 7.60 | Preparation of complaint; legal research and analysis re. same |
| 12/18/2001 | 4 TAD | 4.10 | Preparation of complaint; legal research and analysis re. same |
| 12/19/2001 | 4 TAD | 6.90 | Preparation of complaint; legal research and analysis re. same |
| 12/20/2001 | 4 TAD | 5.40 | Preparation of complaint; legal research and analysis re. same |
| 12/27/2001 | 4 TAD | 6.00 | Preparation of complaint; legal research and analysis re. same |
| 12/28/2001 | 4 TAD | 5.50 | Preparation of complaint; legal research and analysis re. same |
| 12/31/2001 | 3 TRT | 8.00 | Review of facts, causes of action, and allegations for composition of Complaint |
| 12/31/2001 | 2 JBN | 2.00 | Assisted with Finalization of Complaint |
| 01/02/2002 | 2 JBN | 10.00 | Travel to and from Cincinnati for filing of Complaint with the Court |
| 02/15/2002 | 3 TRT | 0.10 | Telephone conversation with Attorney Wick on Answer Day and parties' correspondence |
| 02/18/2002 | 1 RDG | 0.25 | E-mail from Mr. West |
| 02/19/2002 | 1 RDG | 0.25 | E-mail from John West |
| 02/19/2002 | 1 RDG | 0.25 | E-mail to Mr. West |
| 02/20/2002 | 3 TRT | 0.30 | E-mail to Attorney Wick on Answer Day and parties' correspondence |
| 02/20/2002 | 3 TRT | 0.30 | E-mails to Attorney Engerman on pro-hac vice application |
| 02/23/2002 | 3 TRT | 0.50 | Review of preferred stipulated order, and e-mail thereon to Attorney Wick |
| 02/23/2002 | 3 TRT | 0.10 | E-mail to Attorney Engerman on local defense counsel |

Case 1:02-cv-00001-SSB-TSB   Document 113   Filed 01/18/2006   Page 2 of 84

GARY, NAEGELE & THEADO, LLC

Primary Timekeeper: 3 Thomas R. Theado

Client: **33259.00  West, John**  *(Continued)*

| Date | Tmkr | Hours Worked | Description |
|------|------|-------------:|-------------|
| 02/26/2002 | 3 TRT | 0.05 | Telephone conversation with Attorney Wick on stipulated order |
| 03/13/2002 | 3 TRT | 0.60 | Drafting of pro hac vice motion and editing thereof |
| 03/13/2002 | 4 TAD | 0.80 | Legal research re. admission of attorneys to practice |
| 03/19/2002 | 1 RDG | 0.05 | Review Court's 3/18/02 Order granting admission Pro Hac Vice |
| 03/19/2002 | 4 TAD | 0.05 | Review Court's 3/18/02 Order granting admission Pro Hac Vice |
| 03/19/2002 | 2 JBN | 0.05 | Review Court's 3/18/02 Order |
| 03/20/2002 | 3 TRT | 0.10 | Telephone conversation with Attorney Engerman on pro hac vice order |
| 03/20/2002 | 3 TRT | 0.50 | Telephone conversations with USWA research on AK Steel pension fund |
| 03/21/2002 | 3 TRT | 0.10 | Conference with Attorney Downie on USWA research |
| 03/25/2002 | 3 TRT | 0.50 | Legal research on Esden |
| 04/04/2002 | 3 TRT | 0.50 | Review of Answer of Defendants |
| 04/04/2002 | 4 TAD | 1.20 | Review of defendants' answer to complaint; legal research and analysis re. same |
| 04/08/2002 | 1 RDG | 0.45 | Review of Answer of Defendants |
| 04/08/2002 | 3 TRT | 0.20 | E-mail to Attorney Naegele on status of documents |
| 04/08/2002 | 2 JBN | 0.10 | Review of email from Attorney Theado on status of documents |
| 04/11/2002 | 3 TRT | 0.30 | Review of pleadings |
| 04/12/2002 | 3 TRT | 0.50 | Retrieval of AK Steel's Legal Proceedings portion of the 10-K405 filed with the SEC on 03/18/02 |
| 04/12/2002 | 3 TRT | 0.40 | SEC research on AK Steel, and e-mail thereon to Mr. Long |
| 04/12/2002 | 3 TRT | 0.30 | Review of AK Steel's 10-K, and e-mail thereon to Attorney Engerman |
| 04/12/2002 | 3 TRT | 0.25 | Telephone conversation with Attorney Wick on disclosures and conferences |
| 04/12/2002 | 5 OTH | 2.50 | Received e-mail from Attorney Theado and searched Edgar Online service for various AK Steel SEC filings |
| 04/16/2002 | 3 TRT | 1.00 | E-mail to Mr. West on disclosures, conference, and deposition |
| 04/16/2002 | 3 TRT | 1.00 | E-mail to Attorney Engerman on disclosures, conference, and deposition |
| 04/16/2002 | 3 TRT | 1.00 | E-mail to Attorney Wick on disclosures, conference, and deposition |
| 04/16/2002 | 3 TRT | 0.10 | E-mail to Attorney Wick on 26(f) conference |
| 04/17/2002 | 3 TRT | 0.10 | E-mail to Attorney Wick on 26(f) conference |
| 04/18/2002 | 3 TRT | 0.20 | E-mail to client on 26(f) conference |
| 04/18/2002 | 3 TRT | 0.30 | Conferences with Attorneys Downie and Gary |

GARY, NAEGELE & THEADO, LLC

Primary Timekeeper: 3 Thomas R. Theado

Client: **33259.00 West, John** *(Continued)*

| Date | Tmkr | Hours Worked | Description |
|------|------|-------------|-------------|
| | | | on 26(f) conference |
| 04/18/2002 | 3 TRT | 0.20 | E-mail to client on conferring on disclosures |
| 04/18/2002 | 3 TRT | 1.10 | Legal research for class certification motion and initial drafting thereof |
| 04/18/2002 | 4 TAD | 0.30 | Conferences with Attorneys Theado and Gary on 26(f) conference |
| 04/18/2002 | 1 RDG | 0.30 | Conferences with Attorneys Theado and Downie on 26(f) conference |
| 04/20/2002 | 3 TRT | 0.50 | Telephone conversation with Mr. West on initial disclosures and deposition |
| 04/22/2002 | 1 RDG | 0.25 | Review of correspondence and documents from National Center for Retirement Benefits, Inc. |
| 04/22/2002 | 4 TAD | 0.25 | Review of correspondence and documents from National Center for Retirement Benefits, Inc. |
| 04/22/2002 | 3 TRT | 0.75 | E-mail to Mr. West on his deposition and plaintiffs' initial disclosures |
| 04/23/2002 | 3 TRT | 0.50 | Preparations for Rule 26(f) Conference, including further review of defendants' Answer |
| 04/23/2002 | 3 TRT | 0.50 | E-mail to Attorney Wick on scheduling defendants' deposition of Mr. West, and research therefor |
| 04/23/2002 | 3 TRT | 0.10 | E-mail to Mr. West on scheduling his deposition |
| 04/23/2002 | 3 TRT | 0.60 | Meeting with Attorneys Gary, Naegele, Downie, Bristol and Mr. Long on preparations for 26(f) conference |
| 04/23/2002 | 3 TRT | 0.40 | Rule 26(f) Conference with Attorneys Wick, Roberts, Gary, Downie and Bristol |
| 04/23/2002 | 1 RDG | 0.60 | Meeting with Attorneys Theado,Naegele,Bristol, Downie and Mr. Long on preparations for 26(f) conference |
| 04/23/2002 | 2 JBN | 0.60 | Meeting with Attorneys Theado,Gary,Bristol, Downie and Mr. Long on preparations for 26(f) conference |
| 04/23/2002 | 4 TAD | 0.60 | Meeting with Attorneys Theado, Gary, Bristol, Naegele and Mr. Long on preparations for 26(f) conference |
| 04/23/2002 | 1 RDG | 0.40 | Rule 26(f) conference with Attorneys Wick, Roberts, Downie, and Bristol |
| 04/23/2002 | 4 TAD | 0.40 | Rule 26(f) conference with Attorneys Wick, Roberts, Gary, and Bristol |
| 04/23/2002 | 5 OTH | 1.00 | Meeting with Attorneys Gary, Naegele, Theado and Downie to prepare for 26(f) conference with defendants, followed by conference with Attorneys Wick and Roberts |
| 04/25/2002 | 3 TRT | 2.20 | Initial editing of Motion for Class Certification |
| 04/25/2002 | 3 TRT | 0.20 | E-mail to Mr. West on his deposition |
| 04/25/2002 | 3 TRT | 0.10 | Telephone conversation with Hyatt on room reservations |
| 04/25/2002 | 4 TAD | 0.05 | Meeting with Attorney Theado |

Primary Timekeeper: 3 Thomas R. Theado

Client: **33259.00   West, John**  *(Continued)*

| Date | Tmkr | Hours Worked | Description |
|------|------|--------------|-------------|
| 04/25/2002 | 3 TRT | 0.05 | Meeting with Attorney Downie re. Mr. West's deposition |
| 04/26/2002 | 1 RDG | 0.25 | Telephone meeting with Attorneys Downie, Theado and Bristol re: 26(f) conference |
| 04/26/2002 | 4 TAD | 0.25 | Meeting with Attys. Theado, Bristol and Gary |
| 04/26/2002 | 3 TRT | 0.30 | E-mails to Attorney Wick on defendants' deposition of Mr. West |
| 04/26/2002 | 3 TRT | 0.10 | E-mail to Mr. West on his deposition |
| 04/26/2002 | 3 TRT | 0.30 | Telephone conversation with and e-mail to, Hyatt Regency on scheduling Mr. West's deposition |
| 04/26/2002 | 3 TRT | 0.25 | Review of court's April 23 Notice, and meeting thereon with Attorney Downie |
| 04/26/2002 | 3 TRT | 0.30 | Conference call with Attorneys Gary and Downie in preparation for 26(f) Conference |
| 04/26/2002 | 3 TRT | 0.30 | Continued Rule 26(f) Conference with Attorneys Wick, Roberts, Downie and Bristol |
| 04/26/2002 | 3 TRT | 0.20 | Meeting with Attorneys Downie and Bristol on Rule 26(f) Conference |
| 04/26/2002 | 3 TRT | 0.80 | Review of defendants' document requests, and e-mails thereon to Attorney Wick |
| 04/26/2002 | 4 TAD | 0.25 | Meeting with Attorney Theado |
| 04/26/2002 | 4 TAD | 0.30 | Conference call with Attorneys Theado and Gary in preparation for 26(f) Conference |
| 04/26/2002 | 4 TAD | 0.30 | Continued Rule 26(f) conference  with Attorneys Theado, Wick, Roberts and Bristol |
| 04/26/2002 | 4 TAD | 0.20 | Meeting with Attorneys Theado, Bristol on Rule 26(f) Conference |
| 04/26/2002 | 4 TAD | 0.50 | Reveiw of email from Attorney Theado |
| 04/26/2002 | 4 TAD | 4.50 | Preparation of motion for class certification; legal research and analysis re. same |
| 04/28/2002 | 3 TRT | 2.70 | Legal research for motion to certify, and e-mail thereon to Attorney Downie |
| 04/29/2002 | 3 TRT | 0.30 | Telephone conversation with Attorney Downie on results of legal research |
| 04/29/2002 | 4 TAD | 0.30 | Telephone conversation with Attorney Theado on results of legal research |
| 04/29/2002 | 4 TAD | 3.30 | Preparation of motion for class certification; legal research and analysis re. same |
| 04/30/2002 | 3 TRT | 0.20 | Meeting with Attorney Downie on status of motion for class certification |
| 04/30/2002 | 3 TRT | 0.50 | E-mail to Mr. West on his deposition |
| 04/30/2002 | 4 TAD | 0.20 | Meeting with Attorney Theado on status of motion for class certification |
| 04/30/2002 | 4 TAD | 5.10 | Preparation of motion for class certification; legal research and analysis re. same |
| 05/01/2002 | 3 TRT | 1.10 | Review of drafts of motion for class certification, and editing thereof with Attorney Downie |
| 05/01/2002 | 3 TRT | 0.25 | E-mails to Attorney Wick and Mr. West on |

**Tabs3 Detail Work In Process Report**
GARY, NAEGELE & THEADO, LLC

Primary Timekeeper: 3 Thomas R. Theado

Client: **33259.00　West, John**　*(Continued)*

| Date | Tmkr | Hours Worked | Description |
|------|------|--------------|-------------|
| | | | motion for class certification |
| 05/01/2002 | 3 TRT | 2.20 | Composition of plaintiffs' first set of discovery |
| 05/01/2002 | 4 TAD | 7.00 | Preparation of motion for class certification; legal research and analysis re. same |
| 05/02/2002 | 3 TRT | 1.50 | Completion of first draft of plaintiffs' first set of discovery |
| 05/02/2002 | 3 TRT | 0.10 | Meeting with Attorney Downie on discovery requests |
| 05/02/2002 | 3 TRT | 0.75 | Drafting of parties' 26(f) Report |
| 05/02/2002 | 3 TRT | 0.50 | Editing of parties 26(f) Report, and e-mail thereon to Attorney Wick |
| 05/02/2002 | 3 TRT | 0.20 | Telephone conversation with Attorney Engerman on subpoena upon NCRB |
| 05/02/2002 | 4 TAD | 0.10 | Meeting with Attorney Theado on discovery requests |
| 05/02/2002 | 4 TAD | 2.30 | Preparation of motion for class certification; legal research and analysis re. same |
| 05/03/2002 | 4 TAD | 4.30 | Preparation of first set of discovery requests; legal research and analysis re. same |
| 05/04/2002 | 3 TRT | 0.30 | E-mail to client on plaintiffs' document productions |
| 05/05/2002 | 4 TAD | 4.60 | Preparation of first set of discovery requests; legal research and analysis re. same |
| 05/06/2002 | 3 TRT | 0.25 | Meeting with Attorneys Gary and Downie on plaintiffs' discovery responses |
| 05/06/2002 | 4 TAD | 0.25 | Meeting with Attorney Theado and Gary on plaintiffs' discovery responses |
| 05/06/2002 | 1 RDG | 0.25 | Meeting with Attorney Theado and Downie on plaintiffs' discovery responses |
| 05/07/2002 | 3 TRT | 0.50 | Re-editing of 26(f) Report, and e-mail thereon to Attorney Wick |
| 05/07/2002 | 4 TAD | 5.90 | Preparation of first set of discovery requests; legal research and analysis re. same |
| 05/08/2002 | 3 TRT | 0.10 | Telephone conversation with Attorneys Gary and Engerman on NCRB subpoena |
| 05/08/2002 | 3 TRT | 0.10 | Meeting with Attorney Downie on discovery to defendants |
| 05/08/2002 | 1 RDG | 0.10 | Telephone conversation with Attorneys Theado and Engerman on NCRB subpoena |
| 05/08/2002 | 4 TAD | 0.10 | Meeting with Attorney Theado on discovery to defendants |
| 05/08/2002 | 4 TAD | 3.40 | Preparation of first set of discovery requests; legal research and analysis re. same |
| 05/08/2002 | 5 OTH | 2.50 | Organizing and copying documents in preparation for plaintiffs document production |
| 05/09/2002 | 3 TRT | 1.10 | Review of plaintiffs' discovery to defendants, and editing thereof |
| 05/09/2002 | 3 TRT | 0.25 | E-mail and letter to defense counsel on plaintiffs' discovery to defendants |

Primary Timekeeper: 3 Thomas R. Theado

**Client: 33259.00   West, John**  *(Continued)*

| Date | Tmkr | Hours Worked | Description |
|------|------|--------------|-------------|
| 05/09/2002 | 3 TRT | 0.20 | E-mail to client on plaintiffs' discovery to defendants |
| 05/09/2002 | 3 TRT | 0.20 | Meeting with Mr. Long on production of documents |
| 05/09/2002 | 3 TRT | 0.05 | Telephone conversation with client re: client's documents |
| 05/09/2002 | 5 OTH | 0.20 | Meeting with Attorney Theado about document production |
| 05/10/2002 | 3 TRT | 0.50 | Reviews of document production |
| 05/10/2002 | 3 TRT | 0.80 | Review of Southern District of Ohio dockets on AK Steel |
| 05/10/2002 | 3 TRT | 1.00 | Final compilation of plaintiffs' initial disclosures and e-mails thereon to client and to defense counsel |
| 05/10/2002 | 3 TRT | 0.60 | Review of defendants' initial disclosures, and e-mails thereon to Attorney Wick and to client |
| 05/10/2002 | 5 OTH | 1.00 | Finalizing plaintiffs' document production |
| 05/13/2002 | 3 TRT | 0.25 | Review of defendants' profered stipulated order and e-mail thereon to Attorney Wick |
| 05/13/2002 | 4 TAD | 0.10 | Conference with Attorney Theado on defendants profered stipulated order |
| 05/13/2002 | 4 TAD | 0.10 | Conference with Attorney Downie re. defendants' profered stipulated order |
| 05/15/2002 | 3 TRT | 0.40 | Review of docket consequent to receipt of stipulated order |
| 05/15/2002 | 3 TRT | 0.20 | Letter to Mr. West on defendants' initial disclosures |
| 05/15/2002 | 3 TRT | 0.10 | Telephone conversation with Attorney Engerman on NCRB subpoena |
| 05/15/2002 | 3 TRT | 0.40 | Conference with Attorneys Gary, Downie, Naegele and Bristol on NCRB subpoena |
| 05/15/2002 | 1 RDG | 0.40 | Conference with Attorneys Downie, Theado, Naegele, and Bristol on NCRB subpoena |
| 05/15/2002 | 2 JBN | 0.40 | Conference with Attorneys Downie, Theado, Gary, and Bristol on NCRB subpoena |
| 05/15/2002 | 4 TAD | 0.40 | Conference with Attorneys Naegele, Theado, Gary, and Bristol on NCRB subpoena |
| 05/21/2002 | 3 TRT | 0.30 | Review of Southern District of Ohio AK Steel filings |
| 05/22/2002 | 3 TRT | 0.90 | Meetings with Attorney Downie, and conference call with Attorneys Downie and Engerman on NCRB subpoena and review of documents |
| 05/22/2002 | 4 TAD | 0.90 | Meeting with Attorney Theado, Conference call with Attorneys Theado and Engerman on NCRB subpoena and reveiw of documents |
| 05/22/2002 | 4 TAD | 6.30 | Legal research and analysis re. response to subpoena |
| 05/23/2002 | 3 TRT | 1.10 | Meetings with Attorney Downie and Mr. Long and telephone conversation with Attorney |

GARY, NAEGELE & THEADO, LLC

Primary Timekeeper: 3 Thomas R. Theado

**Client: 33259.00　West, John** *(Continued)*

| Date | Tmkr | Hours Worked | Description |
|------|------|-------------|-------------|
| | | | Engerman on NCRB documents and review therof |
| 05/23/2002 | 3 TRT | 0.20 | Conference call with Attorneys Engerman and Downie on document disclosures and confidentiality |
| 05/23/2002 | 3 TRT | 0.40 | E-mails to defense counsel on NCRB's confidentiality concerns |
| 05/23/2002 | 4 TAD | 0.90 | Meeting with Attorney Theado and Mr. Long; Conference call with Attorneys Theado and Mr. Long |
| 05/23/2002 | 4 TAD | 0.20 | Conference call with Attorneys Theado and Engerman on documents disclosures and confidentiality. |
| 05/23/2002 | 5 OTH | 1.10 | Meeting with Attorneys Theado and Downie about review of NCRB documents |
| 05/24/2002 | 3 TRT | 0.70 | Completion of response to NCRB subpoena with letter to Attorney Wick and e-mail to Attorneys Wick and Roberts |
| 05/28/2002 | 3 TRT | 0.10 | Review of docket and entries |
| 05/28/2002 | 3 TRT | 0.25 | E-mails to Attorneys Wick and Roberts on defendants' insurance papers |
| 05/29/2002 | 3 TRT | 1.00 | Initial drafting of plaintiffs' responses to defendants' document requests |
| 05/29/2002 | 3 TRT | 0.30 | Meeting with Attorney Downie on discovery responses |
| 05/29/2002 | 4 TAD | 0.30 | Meeting with Attorney Theado on finalization of discovery responses |
| 05/29/2002 | 4 TAD | 2.50 | Review of strategy re. discovery schedule |
| 05/29/2002 | 3 TRT | 1.00 | Finalization of discovery responses and e-mail thereon to Attorneys Wick and Roberts |
| 05/30/2002 | 3 TRT | 0.50 | E-mail to client on plaintiffs' document responses |
| 05/30/2002 | 3 TRT | 0.10 | Telephone conversation with client on plaintiffs' document responses |
| 05/30/2002 | 4 TAD | 0.10 | Meeting with Attorney Theado on plaintiffs' document responses |
| 05/30/2002 | 3 TRT | 0.10 | Meeting with Attorney Downie re. plaintiffs' document responses |
| 06/04/2002 | 3 TRT | 0.30 | Preparations for Briefing Conference |
| 06/04/2002 | 3 TRT | 0.70 | Briefing Conference with Magistrate Judge Sherman and Attorneys Wick, Roberts, Scott, Henry and Downie |
| 06/04/2002 | 3 TRT | 0.25 | Review of deadlines, cut-offs, and due dates with staff and Attorney Downie |
| 06/04/2002 | 4 TAD | 0.70 | Briefing conference with Magistrate Judge Sherman, Attorneys Wick, Roberts, Scott, Henry, and Theado |
| 06/04/2002 | 4 TAD | 0.25 | Review of deadlines, cut-offs, and due dates with staff and Attorney Theado |

GARY, NAEGELE & THEADO, LLC

**Primary Timekeeper: 3 Thomas R. Theado**

**Client: 33259.00   West, John** *(Continued)*

| Date | Tmkr | Hours Worked | Description |
|------|------|------|------|
| 06/05/2002 | 3 TRT | 0.20 | Telephone conversation with Attorney Wick on parties' document productions |
| 06/11/2002 | 3 TRT | 0.25 | Meetings with Attorney Downie on deposition of Mr. West and plaintiffs' document productions |
| 06/11/2002 | 3 TRT | 0.25 | E-mail to Mr. West on deadlines and due dates in case order |
| 06/11/2002 | 4 TAD | 0.25 | Meeting with Attorney Theado on deposition of Mr. West and plaintiffs' document productions |
| 06/12/2002 | 3 TRT | 1.50 | Review of defendants' discovery responses, and e-mail thereon to Attorney Wick |
| 06/13/2002 | 3 TRT | 0.50 | Meetings with Attorney Downie on plaintiffs' document productions |
| 06/13/2002 | 4 TAD | 0.50 | Meeting with Attorney Theado on plaintiffs' document productions of Mr. West |
| 06/14/2002 | 3 TRT | 0.60 | E-mail to Attorney Wick on plaintiffs' document productions |
| 06/14/2002 | 3 TRT | 0.20 | Letter to client on additional defendants' documents |
| 06/14/2002 | 4 TAD | 0.10 | Meeting with Attorney Theado on plaintiffs' document productions |
| 06/14/2002 | 3 TRT | 0.10 | Meeting with Attorney Downie re. plaintiffs' document productions |
| 06/17/2002 | 3 TRT | 0.20 | Telephone conversation with Attorney Downie on client meeting |
| 06/17/2002 | 4 TAD | 0.20 | Telephone conversation with Attorney Theado on client meeting |
| 06/18/2002 | 3 TRT | 0.40 | Telephone conversations with Attorney Downie on defendants' deposition of named plaintiff |
| 06/18/2002 | 4 TAD | 0.40 | Telephone conversation with Attorney Theado on defendants' deposition of named plaintiff |
| 06/19/2002 | 3 TRT | 0.30 | Meeting with Attorney Downie on deposition results |
| 06/19/2002 | 4 TAD | 0.30 | Meeting with Attorney Theado on deposition results |
| 06/20/2002 | 3 TRT | 0.20 | Telephone conversation with Attorney Engerman on defendants' deposition of plaintiff |
| 06/20/2002 | 3 TRT | 0.50 | Review of defendants' interrogatories, e-mail thereon to Attorney Evans |
| 06/20/2002 | 4 TAD | 0.10 | Meeting with Attorney Theado on defendants' interrogatories |
| 06/20/2002 | 3 TRT | 0.10 | Meeting with Attorney Downie re. defendants' interrogatories |
| 06/22/2002 | 3 TRT | 0.50 | E-mail to Attorney Wick on defendants' interrogatories to plaintiffs |
| 06/24/2002 | 3 TRT | 0.20 | E-mail to Attorney Wick on defendants' interrogatories to plaintiffs |
| 06/27/2002 | 3 TRT | 0.80 | E-mail to Attorney Wick on scheduling and discovery responses |
| 06/27/2002 | 3 TRT | 0.20 | Review of motion for extension |

Case 1:02-cv-00001-SSB-TSB    Document 131   Filed 01/18/2006    Page 9 of 84

GARY, NAEGELE & THEADO, LLC

Primary Timekeeper: 3 Thomas R. Theado

Client: **33259.00   West, John**   *(Continued)*

| Date | Tmkr | Hours Worked | Description |
|------|------|-------------|-------------|
| 07/01/2002 | 3 TRT | 0.25 | E-mail to plaintiffs' counsel on AKS discrimination class action |
| 07/01/2002 | 1 RDG | 0.25 | Review email on AKS discrimination class action |
| 07/01/2002 | 2 JBN | 0.20 | Review email on AKS discrimination class action |
| 07/01/2002 | 4 TAD | 0.25 | Review email on AKS discrimination class action |
| 07/10/2002 | 3 TRT | 0.40 | Review of documents after vacation week |
| 07/10/2002 | 3 TRT | 1.10 | Compilation of status report for Attorney Downie |
| 07/11/2002 | 3 TRT | 0.30 | Completion of status report |
| 07/20/2002 | 3 TRT | 0.30 | Review of Attorney Roberts' letter, and e-mail thereon to Ms. Williston |
| 07/22/2002 | 3 TRT | 0.40 | Telephone conversation with Attorney Roberts, and e-mail to Attorney Wick on pending response dates |
| 07/22/2002 | 3 TRT | 0.25 | E-mails with Attorney Wick on additional stipulated dates |
| 07/23/2002 | 4 TAD | 2.40 | Review of defendants' motion to dismiss; legal research and analysis re. same |
| 07/24/2002 | 3 TRT | 0.70 | Conference with Attorney Downie on defendants' response and motion, and e-mail |
| 07/24/2002 | 4 TAD | 0.70 | Conference with Attorney Theado on defendants' response and motion and email |
| 07/29/2002 | 3 TRT | 0.50 | Drafting of plaintiffs' interrogatory responses |
| 07/30/2002 | 3 TRT | 0.90 | Completion of interrogatory responses |
| 07/30/2002 | 4 TAD | 0.10 | Meeting with Attorney Theado on interrogatory responses |
| 07/30/2002 | 3 TRT | 0.10 | Meeting with Attorney Downie, and e-mail thereon to Attorneys Wick and Roberts, re. interrogatory responses |
| 08/01/2002 | 3 TRT | 0.40 | Review of docket and e-mail to Attorney Wick on parties' stipulation |
| 08/05/2002 | 3 TRT | 0.20 | Review of stipulation and conference thereon |
| 08/09/2002 | 3 TRT | 1.60 | E-mail to Attorney Wick on defendants' discovery requests |
| 08/09/2002 | 4 TAD | 0.50 | Conference with Attorney Theado on defendants' discovery requests |
| 08/09/2002 | 3 TRT | 0.50 | Conference with Attorney Downie re. defendants' discovery requests |
| 08/12/2002 | 3 TRT | 0.20 | Meeting with Attorney Downie on defendants' demands |
| 08/12/2002 | 4 TAD | 0.20 | Meeting with Attorney Theado on defendants' demands |
| 08/13/2002 | 3 TRT | 0.25 | Telephone conversation with Attorney Wick on defendants' demands |
| 08/14/2002 | 3 TRT | 0.50 | Completion of orders, and letter thereon to Attorneys Wick and Roberts |
| 08/14/2002 | 3 TRT | 0.20 | Telephone conversation with Mr. West on |

Primary Timekeeper: 3 Thomas R. Theado

Client: **33259.00　West, John**　*(Continued)*

| | Date | Tmkr | Hours Worked | Description |
|---|---|---|---|---|
| | | | | plaintiffs' document productions |
| | 08/14/2002 | 3 TRT | 0.70 | Letter to Mr. West on plaintiffs' document productions |
| | 08/14/2002 | 3 TRT | 0.40 | Telephone conversation with Attorney Downie on case schedule |
| | 08/14/2002 | 4 TAD | 0.40 | Telephone conversation with Attorney Theado on case schedule |
| | 08/16/2002 | 4 TAD | 6.60 | Preparation of memorandum in opposition to defendants' motion to dismiss; legal research re. same |
| | 08/19/2002 | 3 TRT | 0.10 | E-mail to Attorney Wick on plaintiffs' documents |
| | 08/19/2002 | 4 TAD | 6.80 | Preparation of memorandum in opposition to defendants' motion to dismiss; legal research and analysis re. same |
| | 08/21/2002 | 3 TRT | 0.50 | Review of client's documents, and e-mail thereon to client |
| | 08/21/2002 | 3 TRT | 0.40 | Letter to Attorney Wick on additional plaintiffs' documents |
| | 08/21/2002 | 4 TAD | 5.90 | Preparation of memorandum in opposition to defendants; motion to dismiss; legal research and analysis re. same |
| | 08/22/2002 | 4 TAD | 6.20 | Preparation of memorandum in opposition to defendants' motion to dismiss; legal research and analysis re. same |
| | 08/23/2002 | 4 TAD | 4.30 | Preparation of reply memorandum in support of motion for class certification; legal research and analysis re. same |
| | 08/24/2002 | 3 TRT | 0.30 | Research on Attorney Wick's cases |
| | 08/26/2002 | 4 TAD | 6.10 | Preparation of memorandum in opposition to defendants' motion to dismiss; legal research and analysis re. same |
| | 08/27/2002 | 4 TAD | 7.90 | Preparation of memorandum in opposition to defendants' motion to dismiss; legal research and analysis re. same |
| | 08/28/2002 | 4 TAD | 7.40 | Preparation of memorandum in opposition to defendants' motion to dismiss; legal research and analysis re. same |
| | 08/28/2002 | 4 TAD | 3.10 | Preparation of reply memorandum in support of motion for class certification; legal research and analysis re. same |
| | 08/29/2002 | 3 TRT | 0.30 | Review of drafts of plaintiffs' response and plaintiffs' reply |
| | 08/29/2002 | 4 TAD | 0.10 | Meeting with Attorney Theado on plaintiffs' response and reply of drafts |
| | 08/29/2002 | 4 TAD | 2.80 | Preparation of reply memorandum in support of motion for class certification; legal research and analysis re. same |
| | 08/29/2002 | 4 TAD | 8.00 | Preparation of memorandum in opposition to defendants' motion to dismiss; legal research |

Primary Timekeeper: 3 Thomas R. Theado

Client: **33259.00　West, John**　*(Continued)*

| Date | Tmkr | Hours Worked | Description |
|------|------|--------------|-------------|
| | | | and analysis re. same |
| 08/29/2002 | 3 TRT | 0.10 | Meetings with Attorney Downie re. plaintiffs' response and plaintiffs' reply |
| 08/30/2002 | 3 TRT | 0.25 | E-mail to Attorneys Wick and Roberts on plaintiffs' response and reply |
| 08/30/2002 | 4 TAD | 3.60 | Preparation of memorandum in opposition to defendants' motion to dismiss; legal research and analysis re. same |
| 09/02/2002 | 3 TRT | 0.20 | Review of PACER docket |
| 09/03/2002 | 3 TRT | 0.80 | Telephone conversation with, and e-mails and telecopies to, Attorney Evans on plaintiffs' response and plaintiffs' reply |
| 09/04/2002 | 3 TRT | 0.20 | Meetings with Attorney Downie on plaintiffs' experts and documents therefor |
| 09/04/2002 | 4 TAD | 0.20 | Meeting with Attorney Theado on plaintiffs' experts and documents response and reply of drafts |
| 09/05/2002 | 3 TRT | 0.10 | Meeting with Attorney Downie on documents to expert and review of letter therefor |
| 09/05/2002 | 4 TAD | 0.10 | Meeting with Attorney Theado on documents to expert and review of letter and documents response |
| 09/05/2002 | 4 TAD | 2.40 | Consultation with possible expert witness, preparation of correspondence to expert re. analysis of case |
| 09/11/2002 | 3 TRT | 0.50 | E-mail to Attorney Downie on experts' identifications, and e-mail thereon to Attorney Wick |
| 09/11/2002 | 4 TAD | 0.25 | Review of email on experts identifications |
| 09/13/2002 | 3 TRT | 0.50 | Review of e-mails from Attorney Wick and telephone conversation with Attorney Wick on resetting of dates |
| 09/13/2002 | 4 TAD | 0.25 | Meeting with Attorney Theado on resetting dates |
| 09/13/2002 | 3 TRT | 0.25 | Meeting with Attorney Downie on resetting dates |
| 09/19/2002 | 4 TAD | 3.50 | Consultation with expert witness re. report; review of draft of same |
| 09/20/2002 | 3 TRT | 0.80 | Assistance to Attorney Downie in production of plaintiffs' experts' reports |
| 09/20/2002 | 4 TAD | 3.60 | Consultation with expert witness re. report; review of draft of same; preparation of correspondence to opposing counsel re. same |
| 09/24/2002 | 3 TRT | 0.10 | Review of PACER docket |
| 09/24/2002 | 3 TRT | 0.50 | Letter to Attorneys Wick and Roberts on exchange of experts' information |
| 09/24/2002 | 3 TRT | 0.80 | Letters to Dr. Zinser and to Mr. Libman on expert disclosures |
| 09/24/2002 | 3 TRT | 0.50 | E-mail to Attorney Wick on witness list and |

Case 1:02-cv-00001-SSB-TSH　Document 161-9　Filed 01/18/2006

GARY, NAEGELE & THEADO, LLC

Primary Timekeeper: 3 Thomas R. Theado

Client: **33259.00　West, John**　*(Continued)*

| Date | Tmkr | Hours Worked | Description |
|------|------|-------------|-------------|
| 09/24/2002 | 4 TAD | 0.10 | Conference with Attorney Theado on witness list and testimony summary exchanges |
| 09/24/2002 | 3 TRT | 0.10 | Conference with Attorney Downie re. witness list and testimony summary exchanges |
| 09/25/2002 | 3 TRT | 0.20 | E-mail to Attorney Engerman on defendants' reply brief |
| 09/25/2002 | 3 TRT | 0.25 | Telephone conversation with Attorney Wick on experts and their depositions |
| 09/25/2002 | 4 TAD | 0.05 | Meeting with Attorney Theado |
| 09/25/2002 | 3 TRT | 0.05 | Meeting with Attorney Downie on experts and their depositions |
| 09/26/2002 | 3 TRT | 0.40 | Letters to Mr. Libman and Dr. Zinser on their depositions and expert disclosures |
| 09/26/2002 | 3 TRT | 0.10 | E-mail to defense counsel on Attorney Theado's absence 9/28-10/8 |
| 10/09/2002 | 4 TAD | 1.60 | Preparation of second set of discovery requests; legal research and analysis re. same |
| 10/10/2002 | 3 TRT | 0.40 | Meetings with Attorney Downie on status of defendants' depositions of plaintiffs' experts |
| 10/10/2002 | 4 TAD | 0.40 | Meeting with Attorney Theado on status of defendants' depositions of plaintiffs' expert |
| 10/10/2002 | 4 TAD | 1.60 | Preparation of second set of discovery requests; legal research and analysis re. same |
| 10/11/2002 | 4 TAD | 1.00 | Preparation of second set of discovery requests; legal research and analysis re. same |
| 10/22/2002 | 3 TRT | 0.75 | E-mails to Attorney Wick on plaintiffs' expert disclosures and telephone conversation thereon with Mr. Libman |
| 10/22/2002 | 3 TRT | 0.25 | E-mails to Attorney Wicks on defendants' expert disclosures and meeting thereon with Attorney Downie |
| 10/22/2002 | 4 TAD | 0.25 | Meeting with Attorney Theado on plaintiffs' expert disclosures |
| 10/22/2002 | 3 TRT | 0.25 | Meeting with Attorney Downie on plaintiffs' expert disclosures |
| 10/23/2002 | 3 TRT | 0.50 | E-mail to Attorney Wick on discovery deadline and plaintiffs' third set of discovery |
| 10/23/2002 | 4 TAD | 0.20 | Meeting with Attorney Theado on plaintiffs' third set of discovery |
| 10/23/2002 | 3 TRT | 0.20 | Meeting with Attorney Downie on discovery deadline and plaintiffs' third set of discovery |
| 10/24/2002 | 3 TRT | 0.50 | Conferences with Attorney Downie on Mr. West's damages |
| 10/24/2002 | 3 TRT | 0.10 | Telephone conversation with Attorney Wick on stipulations and depositions |
| 10/24/2002 | 4 TAD | 0.50 | Conference with Attorney Theado on Mr. West's damages |
| 10/25/2002 | 3 TRT | 0.25 | E-mail to Attorney Evans on defendants' |

GARY, NAEGELE & THEADO, LLC

Primary Timekeeper: 3 Thomas R. Theado

Client: **33259.00 West, John** *(Continued)*

| Date | Tmkr | Hours Worked | Description |
|---|---|---|---|
| | | | discovery responses |
| 10/25/2002 | 3 TRT | 0.75 | E-mails to Attorney Wick on Mr. Libman |
| 10/25/2002 | 4 TAD | 0.05 | Meeting with Attorney Theado about Mr. Libman |
| 10/25/2002 | 4 TAD | 1.50 | Consultation with expert witness re. deposition testimony |
| 10/25/2002 | 3 TRT | 0.05 | Meetings with Attorney Downie re. Mr. Libman |
| 10/26/2002 | 3 TRT | 0.20 | E-mail to Attorney Wick on defendants' expert disclosure |
| 10/28/2002 | 3 TRT | 0.25 | E-mail to Attorney Wick on Mr. Libman's bases |
| 10/28/2002 | 4 TAD | 0.05 | Meeting with Attorney Theado about Mr. Libman |
| 10/28/2002 | 4 TAD | 1.10 | Consultation with expert witness re. deposition testimony |
| 10/28/2002 | 3 TRT | 0.05 | Meeting with Attorney Downie re. Mr. Libman |
| 10/29/2002 | 4 TAD | 6.50 | Consultation with expert witnesses re. deposition testimony; legal research and analysis re. expert deposition |
| 10/30/2002 | 4 TAD | 4.50 | Attendance at expert witness deposition; legal analysis re. same |
| 10/30/2002 | 4 TAD | 2.50 | Attendance at expert witness deposition; legal analysis re. same |
| 11/01/2002 | 3 TRT | 0.20 | Letter to client on status of briefing |
| 11/05/2002 | 4 TAD | 0.40 | Review of court notice re. trial schedule; review of strategy re. same |
| 11/06/2002 | 3 TRT | 0.25 | Letter to Attorney Wick on Dr. Zinser's deposition fees |
| 11/08/2002 | 3 TRT | 0.10 | Review of docket on Pacer and in file |
| 11/09/2002 | 3 TRT | 1.60 | Review of Trial Order and Trial Procedures, and e-mail thereon to Attorney Wick |
| 11/11/2002 | 3 TRT | 0.10 | Telephone conversation with Mr. Mevorah on AKS' 10-Q |
| 11/13/2002 | 3 TRT | 0.25 | E-mail to Attorney Wick on experts and trial preparation dates |
| 11/13/2002 | 3 TRT | 0.25 | Meetings with Attorney Downie on expert witness disclosures |
| 11/13/2002 | 3 TRT | 0.50 | Letter to Dr. Zinser and letter to Mr. Libman on their deposition's transcript review |
| 11/13/2002 | 4 TAD | 0.25 | Meeting with Attorney Theado on expert witness disclosures |
| 11/14/2002 | 3 TRT | 0.10 | E-mails to Attorneys Evans and Wick on receipts |
| 11/14/2002 | 3 TRT | 0.25 | Letter to Mr. Libman and Mr. Rietz's report |
| 11/14/2002 | 3 TRT | 0.20 | Receipt of defendants' responses to second set of discovery |
| 11/14/2002 | 3 TRT | 0.50 | Review of defendants' third discovery responses and second set of requests and e-mail thereon to Attorney Evans |
| 11/14/2002 | 3 TRT | 0.10 | Meeting with Attorney Downie re. defendants' third discovery responses and second set of requests |

Case 1:02-cv-00001-SSB-TSH   Document 116-9   Filed 01/18/2006

GARY, NAEGELE & THEADO, LLC

Primary Timekeeper: 3 Thomas R. Theado

Client: **33259.00 West, John** *(Continued)*

| Date | Tmkr | Hours Worked | Description |
|---|---|---|---|
| 11/14/2002 | 4 TAD | 0.50 | Meeting with Attorney Theado on defendants' third discovery responses and second set of requests |
| 11/22/2002 | 3 TRT | 0.40 | E-mail to Attorney Wick on depositions, and reviews of files therefor |
| 12/02/2002 | 3 TRT | 0.10 | E-mail to Dr. Zinser on deposition errata |
| 12/02/2002 | 3 TRT | 0.25 | Letter to court reporter on deposition transcripts returned |
| 12/02/2002 | 3 TRT | 0.50 | Review of Mr. Libman's deposition errata, and letter thereon to court reporter |
| 12/02/2002 | 3 TRT | 0.20 | E-mail to Attorney Wick on Ford's deposition |
| 12/04/2002 | 3 TRT | 0.75 | Review of defendants' amended initial disclosures and e-mail thereon to Attorney Wick |
| 12/04/2002 | 4 TAD | 0.25 | Meeting with Attorney Theado on defendants' initial disclosures |
| 12/04/2002 | 3 TRT | 0.25 | Meetings with Attorney Downie re. amended initial disclosures |
| 12/09/2002 | 3 TRT | 0.10 | E-mail to Dr. Zinser on his errata |
| 12/10/2002 | 3 TRT | 0.30 | Status report to plaintiff by e-mail |
| 12/10/2002 | 4 TAD | 5.30 | Preparation for deposition of defense expert |
| 12/11/2002 | 3 TRT | 0.90 | Legal research on Rule 23(f) |
| 12/11/2002 | 4 TAD | 2.70 | Preparation for deposition of defense expert |
| 12/12/2002 | 3 TRT | 0.50 | Assistance of Mr. Downie in preparations for deposition of Mr. Ford |
| 12/12/2002 | 3 TRT | 1.20 | Review of defendants' BPAC Resolution; e-mail thereon to defendants' counsel; fax to Attorney Downie thereon; telephone call to Attorney Wick thereon |
| 12/12/2002 | 3 TRT | 0.30 | Telephone conversations with Attorney Downie on BPAC Resolution |
| 12/12/2002 | 3 TRT | 0.50 | E-mail of PDF BPAC Resolution to Attorney Downie |
| 12/12/2002 | 3 TRT | 0.50 | Legal research on Rule 23(f) |
| 12/12/2002 | 4 TAD | 0.20 | Review of fax on defendants' BPAC Resolution from Attorney Theado |
| 12/12/2002 | 4 TAD | 0.30 | Telephone conversations with Attorney Theado on BPAC Resolution |
| 12/12/2002 | 4 TAD | 6.50 | Travel to deposition of defense expert |
| 12/13/2002 | 4 TAD | 8.50 | Attendance at deposition of defense expert; return from same |
| 12/17/2002 | 3 TRT | 0.50 | Responses to defendants' second set of interrogatories and production requests, and e-mail thereon to Attorneys Wick and Roberts |
| 12/18/2002 | 3 TRT | 1.25 | E-mails to Attorney Wick on defendants' document productions |
| 12/18/2002 | 4 TAD | 0.25 | Meeting with Attorney Theado on defendants' document productions |
| 12/18/2002 | 3 TRT | 0.25 | Meetings with Attorney Downie re. defendants' document productions |

Primary Timekeeper: 3 Thomas R. Theado

Client: **33259.00   West, John**   *(Continued)*

| Date | Tmkr | Hours Worked | Description |
|------|------|-------------|-------------|
| 12/19/2002 | 3  TRT | 0.60 | Meetings with Attorney Downie on plaintiffs' damages and further depositions |
| 12/19/2002 | 3  TRT | 0.20 | E-mail to Attorney Wick on future depositions and discovery |
| 12/19/2002 | 4  TAD | 0.60 | Meeting with Attorney Theado on plaintiffs'damages and further depositions |
| 01/09/2003 | 3  TRT | 0.10 | Review of Pacer docket |
| 01/13/2003 | 3  TRT | 0.10 | E-mail to Dr. Zinser on deposition errata |
| 01/21/2003 | 3  TRT | 0.30 | E-mails to plaintiffs' counsel and to Mr. West on AK Steel's new president |
| 01/27/2003 | 3  TRT | 0.40 | E-mails to Dr. Zinser on his deposition errata |
| 01/28/2003 | 3  TRT | 0.10 | Meeting with Dr. Zinser on his deposition errata |
| 01/28/2003 | 3  TRT | 0.20 | Letter to court reporter on Dr. Zinser's deposition errata |
| 01/28/2003 | 3  TRT | 0.30 | E-mail to Attorney Wick on briefing schedule |
| 01/28/2003 | 4  TAD | 0.00 | Meeting with Attorney Theado on briefing schedule |
| 01/28/2003 | 3  TRT | 0.10 | Meeting with Attorney Downie re. briefing schedule |
| 01/30/2003 | 3  TRT | 0.25 | E-mail to Attorney Wick on briefing schedule |
| 01/30/2003 | 4  TAD | 0.05 | Meeting with Attorney Theado on briefing schedule |
| 01/30/2003 | 3  TRT | 0.05 | Meetings with Attorney Downie re. briefing schedule |
| 02/02/2003 | 3  TRT | 0.20 | Review of defendants' proffered Order, and e-mail thereon to Attorney Wick |
| 02/05/2003 | 3  TRT | 0.25 | E-mail to Attorney Roberts on trial's postponement |
| 02/05/2003 | 4  TAD | 0.05 | Meeting with Attorney Theado on trial's postponement |
| 02/05/2003 | 3  TRT | 0.05 | Meeting with Attorney Downie re. trial's postponement |
| 02/06/2003 | 3  TRT | 0.10 | E-mail to Attorney Roberts on scheduling Order |
| 02/07/2003 | 4  TAD | 3.70 | Legal research and analysis re. decision in whipsaw case |
| 02/13/2003 | 4  TAD | 1.40 | Review of stipulation re. briefing schedule; review of strategy re. same |
| 02/19/2003 | 4  TAD | 4.00 | Preparation of motion for partial summary judgment on liability; legal research and analysis re. same |
| 02/20/2003 | 4  TAD | 3.10 | Preparation of motion for partial summary judgment on liability; legal research and analysis re. same |
| 02/21/2003 | 4  TAD | 4.50 | Preparation of motion for partial summary judgment on liability; legal research and analysis re. same |
| 02/24/2003 | 4  TAD | 7.00 | Preparation of motion for partial summary judgment on liability; legal research and analysis re. same |

Case 1:02-cv-00001-SSB-TSB     Document 116-9     Filed 01/18/2006
GARY, NAEGELE & THEADO, LLC

Primary Timekeeper: 3 Thomas R. Theado

Client: **33259.00   West, John**   *(Continued)*

| Date | Tmkr | Hours Worked | Description |
|------|------|--------------|-------------|
| 02/25/2003 | 4 TAD | 6.30 | Preparation of motion for partial summary judgment on liability; legal research and analysis re. same |
| 02/26/2003 | 4 TAD | 3.60 | Legal research and analysis re. court decisions in whipsaw cases |
| 02/26/2003 | 4 TAD | 8.70 | Preparation of motion for partial summary judgment on liability; legal research and analysis re. same |
| 02/27/2003 | 4 TAD | 7.10 | Preparation of motion for partial summary judgment on liability; legal research and analysis re. same |
| 02/28/2003 | 4 TAD | 8.00 | Preparation of motion for partial summary judgment on liability; legal research and analysis re. same |
| 03/03/2003 | 3 TRT | 1.50 | Review and editing of drafts of plaintiffs' memorandum on summary judgment |
| 03/03/2003 | 4 TAD | 8.20 | Preparation of motion for partial summary judgment on liability; legal research and analysis re. same |
| 03/04/2003 | 3 TRT | 0.25 | E-mail to defendant attorneys on plaintiffs' motion and memo |
| 03/04/2003 | 4 TAD | 2.00 | Preparation of motion for partial summary judgment on liability; legal research and analysis re. same |
| 03/10/2003 | 3 TRT | 0.25 | Letter to Attorney Wick on Mr. Libman's fee |
| 03/17/2003 | 3 TRT | 0.10 | Meeting with Attorney Downie on Mr. Libman's deposition preparation fee's payment |
| 03/17/2003 | 4 TAD | 0.10 | Meeting with Attorney Theado on Mr. Libman's deposition preparation fee payment |
| 03/27/2003 | 3 TRT | 0.40 | E-mail to Attorneys Wick and Roberts on witness lists |
| 03/28/2003 | 3 TRT | 0.20 | E-mail to Attorney Wick on witness exchange |
| 04/04/2003 | 3 TRT | 0.10 | E-mail to Attorney Wick on witness exchange |
| 04/04/2003 | 4 TAD | 1.90 | Review of defendants' cross-motion for summary judgment on liability; legal research and analysis re. same |
| 04/09/2003 | 3 TRT | 0.25 | E-mail to Attorney Wick on witness exchange |
| 04/11/2003 | 3 TRT | 0.30 | Letter to client on cases status |
| 04/12/2003 | 3 TRT | 0.30 | E-mail to Attorney Wick on witness exchange, and review of Stipulation therefor |
| 04/28/2003 | 3 TRT | 0.25 | E-mail to defendant counsel on trial docket dates |
| 04/28/2003 | 3 TRT | 0.50 | E-mails to Attorney Wick on postponing reply dates |
| 04/28/2003 | 4 TAD | 4.70 | Preparation of reply memorandum on cross-motions for summary judgment on liability; legal research and analysis re. same |
| 04/29/2003 | 3 TRT | 0.50 | Redrafting of Stipulated Order, and e-mail thereon to Attorney Wick with meeting thereon |

GARY, NAEGELE & THEADO, LLC

Primary Timekeeper: 3 Thomas R. Theado

**Client: 33259.00 West, John** *(Continued)*

| Date | Tmkr | Hours Worked | Description |
|------|------|--------------|-------------|
| | | | with Attorney Downie |
| 04/29/2003 | 4 TAD | 6.00 | Preparation of reply memorandum on cross-motions for summary judgment on liability; legal research and analysis re. same |
| 05/01/2003 | 4 TAD | 5.90 | Preparation of reply memorandum on cross-motions for summary judgment on liability; legal research and analysis re. same |
| 05/02/2003 | 4 TAD | 7.50 | Preparation of reply memorandum on cross-motions for summary judgment on liability; legal research and analysis re. same |
| 05/03/2003 | 4 TAD | 6.60 | Preparation of reply memorandum on cross-motions for summary judgment on liability; legal research and analysis re. same |
| 05/05/2003 | 3 TRT | 0.60 | Editing of response/reply |
| 05/05/2003 | 4 TAD | 7.80 | Preparation of reply memorandum on cross-motions for summary judgment on liability; legal research and analysis re. same |
| 05/06/2003 | 3 TRT | 0.80 | Editing of response/reply |
| 05/06/2003 | 3 TRT | 0.20 | E-mail to defendant counsel with response/reply |
| 05/06/2003 | 4 TAD | 8.20 | Preparation of reply memorandum on cross-motions for summary judgment on liability; legal research and analysis re. same |
| 05/07/2003 | 4 TAD | 1.20 | Preparation of reply memorandum on cross-motions for summary judgment on liability; legal research and analysis re. same |
| 05/08/2003 | 3 TRT | 0.30 | E-mails to Attorneys Wick and Roberts on upcoming deadlines |
| 05/08/2003 | 3 TRT | 0.20 | Letter to client on status |
| 05/28/2003 | 3 TRT | 0.20 | Review of article and e-mail thereon to client |
| 06/03/2003 | 4 TAD | 1.00 | Review of defendants' cross-motion for summary judgment on liability; legal research and analysis re. same |
| 07/03/2003 | 3 TRT | 0.05 | Telephone conversation with court's office on case schedule |
| 07/07/2003 | 3 TRT | 0.20 | Telephone call to, and subsequent telephone conversation with, Ms. Brown at court on pretrial date |
| 07/09/2003 | 3 TRT | 0.20 | Telephone conversations with Ms. Brown on scheduling |
| 07/09/2003 | 3 TRT | 0.05 | Telephone call to client on scheduling |
| 07/09/2003 | 3 TRT | 0.10 | Subsequent telephone conversation with client on scheduling |
| 07/10/2003 | 3 TRT | 0.10 | Telephone call to, and subsequent telephone conversation with, Mr. Brown at the court on scheduling |
| 07/10/2003 | 3 TRT | 0.20 | E-mail to client on scheduling |
| 07/15/2003 | 3 TRT | 0.25 | E-mail to plaintiffs' counsel on Waldrop |
| 07/16/2003 | 3 TRT | 0.30 | E-mail to defendants' counsel on defendants' notice |

Primary Timekeeper: 3 Thomas R. Theado

Client: **33259.00  West, John**  *(Continued)*

| Date | Tmkr | Hours Worked | Description |
|------|------|-------------:|-------------|
| 07/16/2003 | 3 TRT | 0.25 | E-mail to Attorney Engerman on defendants' notice |
| 07/17/2003 | 3 TRT | 0.80 | Review of court's pretrial and trial orders, and e-mails thereon to defense counsel |
| 07/22/2003 | 3 TRT | 0.10 | E-mail to defendants' counsel on court schedule |
| 07/22/2003 | 3 TRT | 0.20 | E-mail to Mr. West on court schedule |
| 07/22/2003 | 3 TRT | 0.10 | Memo to scheduler on court schedule |
| 08/01/2003 | 3 TRT | 0.40 | E-mail to Mr. Long on IBM case, and research therefor |
| 08/01/2003 | 4 TAD | 0.25 | Reviewed email to Mr. Long on IBM case |
| 08/01/2003 | 2 JBN | 0.20 | Reviewed email to Mr. Long on IBM case |
| 08/01/2003 | 1 RDG | 0.25 | Reviewed email to Mr. Long on IBM case |
| 08/22/2003 | 4 TAD | 1.60 | Preparation of supplemental memorandum on cross-motions for summary judgment on liability; legal research and analysis re. same |
| 09/09/2003 | 3 TRT | 0.40 | Telephone conversations and conferences with Attorney Downie on trial preparation matters |
| 09/09/2003 | 3 TRT | 0.10 | Telephone conversation with Attorney Wick |
| 09/09/2003 | 4 TAD | 1.70 | Review of defendants' filing of document from Benefits Committee; legal research and analysis re. same |
| 09/09/2003 | 4 TAD | 0.40 | Telephone conversations and conferences with Attorney Theado on trial preparation matters |
| 09/17/2003 | 3 TRT | 0.25 | Telephone conversation with Attorney Wick on trial calendar |
| 09/17/2003 | 4 TAD | 0.05 | Conference with Attorney Theado |
| 09/17/2003 | 3 TRT | 0.05 | Conference with Attorney Downie re. trial calendar |
| 09/22/2003 | 3 TRT | 0.25 | E-mail to Attorney Wick on trial calendar |
| 09/22/2003 | 1 RDG | 0.25 | Reviewed email to Attorney Wick on trial calendar |
| 09/22/2003 | 2 JBN | 0.10 | Reviewed email to Attorney Wick on trial calendar |
| 09/22/2003 | 4 TAD | 0.25 | Reviewed email to Attorney Wick on trial calendar |
| 09/25/2003 | 3 TRT | 0.25 | E-mail to client on trial date |
| 10/15/2003 | 3 TRT | 0.40 | Telephone conversation with Court's Assignment Commissioner on scheduling, and e-mail thereon to Attorney Downie |
| 10/15/2003 | 4 TAD | 0.10 | Reviewed e-mail from Attorney Theado |
| 10/16/2003 | 3 TRT | 0.10 | Telephone messages to court's office on schedule |
| 10/17/2003 | 3 TRT | 0.75 | Telephone conversation with Court's Assignment Commissioner and Attorney Wick on schedule |
| 10/17/2003 | 3 TRT | 0.05 | Conferences with Attorney Downie on schedule |
| 10/17/2003 | 4 TAD | 0.05 | Conference with Attorney Theado |
| 10/20/2003 | 3 TRT | 0.30 | E-mail to client on schedule |
| 10/21/2003 | 4 TAD | 1.70 | Review of notice scheduling oral argument on |

Primary Timekeeper: 3 Thomas R. Theado

Client: **33259.00   West, John**  *(Continued)*

| Date | Tmkr | Hours Worked | Description |
|------|------|-------------|-------------|
| | | | cross-motions for summary judgment; initial preparation for same |
| 10/23/2003 | 3 TRT | 0.25 | E-mail to Attorney Evans on schedule |
| 11/19/2003 | 3 TRT | 0.25 | E-mail to plaintiffs' counsel on retirement benefits for AKS Executives |
| 12/02/2003 | 1 RDG | 0.25 | Telephone conversation with Attorney Engerman on issues |
| 12/12/2003 | 4 TAD | 5.00 | Preparation for oral argument on cross-motions for summary judgment |
| 12/14/2003 | 3 TRT | 0.20 | E-mail to Mr. West on hearing attendance |
| 12/15/2003 | 3 TRT | 0.60 | Discussions with Attorney Downie on hearing |
| 12/15/2003 | 3 TRT | 0.10 | Telephone call to, and subsequent telephone conversation with, Court's Assignment Commissioner on attendance |
| 12/15/2003 | 3 TRT | 0.25 | E-mail to Mr. West on hearing attendance and December 3, 2003 Order |
| 12/15/2003 | 4 TAD | 0.60 | Discussion with Attorney Theado on hearing |
| 12/15/2003 | 4 TAD | 4.60 | Preparation for oral argument on cross-motions for summary judgment |
| 12/15/2003 | 4 TAD | 2.50 | Legal research and analysis re. defendants' age argument |
| 12/16/2003 | 4 TAD | 8.00 | Travel to oral argument on cross-motions for summary judgment; continued preparation for same |
| 12/17/2003 | 4 TAD | 11.00 | Attendance at oral argument on cross-motions for summary judgment, and return |
| 12/18/2003 | 3 TRT | 0.30 | E-mail to Mr. West on December 17, 2003 Motion Hearing |
| 12/30/2003 | 3 TRT | 0.50 | Review of defendants' submission on Lyons III and fax thereon to Attorney Engerman |
| 01/02/2004 | 3 TRT | 0.10 | Telephone conversation with Attorney Engerman on Lyons III |
| 01/02/2004 | 3 TRT | 0.40 | Telephone conversation with Attorney Cantarella on Lyons III |
| 01/05/2004 | 3 TRT | 0.40 | Conferences with Attorneys Downie and Gary on pending motions |
| 01/05/2004 | 1 RDG | 0.40 | Conference with Attorneys Downie and Theado on pending motions |
| 01/05/2004 | 4 TAD | 0.40 | Conference with Attorneys Gary and Theado on pending motions |
| 01/06/2004 | 3 TRT | 0.10 | Telephone conversation with Attorney Engerman on Lyons III |
| 01/07/2004 | 3 TRT | 0.20 | Meeting with Attorney Downie on Lyons III |
| 01/07/2004 | 4 TAD | 0.40 | Meeting with Attorney Theado on Lyons III |
| 01/17/2004 | 3 TRT | 0.40 | Telephone conversation with, and e-mail to, Attorney Cantarella on AKS and Lyons |
| 01/19/2004 | 3 TRT | 0.10 | E-mail to Attorney Cantarella on Lyons |
| 01/19/2004 | 4 TAD | 4.30 | Legal research and analysis re. Call and Hickey decisions; preparation of memo re. same |

Primary Timekeeper: 3 Thomas R. Theado

Client: **33259.00   West, John**  *(Continued)*

| Date | Tmkr | Hours Worked | Description |
|------|------|-------------|-------------|
| 01/20/2004 | 4 TAD | 2.40 | Legal research and analysis re. prior whipsaw decision and manner of distribution |
| 01/23/2004 | 3 TRT | 0.10 | E-mail to client on case status |
| 01/23/2004 | 3 TRT | 0.20 | E-mail to Attorney Cantarella on Lyons |
| 02/04/2004 | 3 TRT | 0.50 | E-mails to Attorneys Cantarella and Engerman on Lyons settlement and research therefor |
| 02/04/2004 | 3 TRT | 0.05 | Telephone conversation with Attorney Engerman regarding Lyons |
| 02/05/2004 | 3 TRT | 0.40 | E-mail to Attorney Cantarella, and subsequent telephone conversation with, Attorney Engerman on Lyons III |
| 02/05/2004 | 3 TRT | 0.10 | Telephone conversation with Attorney Yaker on Lyons III |
| 02/06/2004 | 3 TRT | 0.05 | Telephone call to Attorney Geller on Lyons III |
| 02/07/2004 | 3 TRT | 0.40 | E-mail to Attorneys Yaker and Geller on Lyons III |
| 02/09/2004 | 3 TRT | 0.10 | Receipt of Motion and Order from Attorney Yaker |
| 02/10/2004 | 3 TRT | 0.10 | Conference with Attorney Downie on Lyons III |
| 02/10/2004 | 3 TRT | 0.10 | Conference with Attorneys Downie and Gary on Lyons III |
| 02/10/2004 | 4 TAD | 0.20 | Conferences with Attorney Theado on Lyons III |
| 03/02/2004 | 3 TRT | 0.30 | Two telephone conversations with Attorney Wick on settlement |
| 03/03/2004 | 3 TRT | 0.05 | Transfer of AKS data to Attorney Downie |
| 03/04/2004 | 3 TRT | 0.30 | Conferences with Attorneys Downie and Gary, and telephone call to Attorney Engerman, on AKS data |
| 03/04/2004 | 3 TRT | 0.10 | Fax to Attorney Engerman on AKS data |
| 03/04/2004 | 3 TRT | 0.10 | Telephone conference with Attorneys Engerman and Gary on AKS data |
| 03/04/2004 | 3 TRT | 0.10 | Conference with Attorney Downie on damage calculations |
| 03/04/2004 | 4 TAD | 0.30 | Conference with Attorneys Theado and Gary |
| 03/04/2004 | 1 RDG | 0.30 | Conference with Attorneys Theado and Downie |
| 03/04/2004 | 1 RDG | 0.10 | Telephone conference with Attorney Theado on AKS data |
| 03/04/2004 | 4 TAD | 0.10 | Conference with Attorney Theado on damage calculations |
| 03/04/2004 | 1 RDG | 0.10 | Telephone conversation with Attorney Theado on AKS data |
| 03/09/2004 | 3 TRT | 0.80 | Review of class certification Order, telephone conversations thereon with Attorneys Gary and Engerman, and e-mail to Mr. West |
| 03/09/2004 | 3 TRT | 0.25 | Telephone calls and e-mail to Mr. West on his class certification questions |
| 03/09/2004 | 3 TRT | 0.20 | E-mails to Mr. West on AKS's 10-K |
| 03/09/2004 | 1 RDG | 0.25 | Telephone conversation with Attorney Engerman on issues |

GARY, NAEGELE & THEADO, LLC

Primary Timekeeper: 3 Thomas R. Theado

Client: **33259.00 West, John** *(Continued)*

| Date | Tmkr | | Hours Worked | Description |
|------|------|---|--------------|-------------|
| 03/09/2004 | 4 | TAD | 0.80 | Review of order granting class certification; analysis of procedure |
| 03/10/2004 | 3 | TRT | 0.05 | Telephone call to Mr. West on status |
| 03/12/2004 | 3 | TRT | 0.50 | E-mail to Attorney Wick |
| 03/12/2004 | 4 | TAD | 0.10 | Conferences with Attorney Theado |
| 03/12/2004 | 4 | TAD | 3.80 | Legal research and analysis re. basis and method for calculation of damages |
| 03/12/2004 | 3 | TRT | 0.10 | Conferences with Attorney Downie |
| 03/15/2004 | 3 | TRT | 0.10 | Telephone call and e-mail to Mr. West on contact |
| 03/16/2004 | 3 | TRT | 0.05 | E-mail to Mr. West on contact |
| 03/16/2004 | 3 | TRT | 0.10 | Telephone conversation with Attorney Engerman on Call opinion |
| 03/19/2004 | 3 | TRT | 0.05 | Telephone conversation with Attorney Engerman on status |
| 03/19/2004 | 3 | TRT | 0.10 | E-mail to Attorney Wick on data request |
| 03/19/2004 | 3 | TRT | 0.70 | Two telephone conversations with Mr. West on status |
| 03/19/2004 | 3 | TRT | 0.25 | E-mail to Mr. West on AKS 10-K |
| 03/19/2004 | 3 | TRT | 0.10 | E-mail to Mr. West on our data requests to AKS |
| 03/20/2004 | 3 | TRT | 0.05 | E-mail to Mr. West on our data requests to AKS |
| 03/21/2004 | 3 | TRT | 0.50 | E-mail to Attorneys Gary, Downie and Engerman on settlement discussions |
| 03/21/2004 | 1 | RDG | 0.20 | Reviewed email from Attorney Theado on settlement discussions |
| 03/21/2004 | 4 | TAD | 0.20 | Reviewed email from Attorney Theado on settlement discussions |
| 03/22/2004 | 3 | TRT | 0.80 | Conferences with Attorneys Gary and Downie, and telephone conversation with Attorney Engerman, on settlement discussions |
| 03/22/2004 | 3 | TRT | 0.90 | E-mail to Mr. West on defendants' data |
| 03/22/2004 | 1 | RDG | 0.50 | Conference with Attorneys Downie and Theado |
| 03/22/2004 | 4 | TAD | 0.50 | Conference with Attorneys Downie and Theado |
| 03/23/2004 | 3 | TRT | 0.25 | E-mail to Mr. West on settlement discussions |
| 03/24/2004 | 3 | TRT | 0.50 | E-mail to plaintiffs' counsel on interlocutory appeal |
| 03/24/2004 | 3 | TRT | 0.50 | E-mail to Mr. West on his leg |
| 03/25/2004 | 3 | TRT | 0.70 | Telephone conversation with Attorney Wick on computation iterations |
| 03/25/2004 | 3 | TRT | 1.20 | Memo to Attorney Downie on alternative computations and permutations thereof |
| 03/25/2004 | 3 | TRT | 0.10 | E-mail to Attorney Engerman on status of settlement discussions |
| 03/25/2004 | 3 | TRT | 0.60 | Telephone conversation with Attorney Engerman on damage calculations, and memo thereon to Attorney Downie |
| 03/26/2004 | 4 | TAD | 0.10 | Review memo from Attorney Theado on damage calculations |
| 03/29/2004 | 3 | TRT | 0.05 | Telephone conversation with Attorney |

Case 1:02-cv-00001-SSB-TSB Document 161-9 Filed 01/18/2006

GARY, NAEGELE & THEADO, LLC

Primary Timekeeper: 3 Thomas R. Theado

Client: **33259.00   West, John**  *(Continued)*

| Date | Tmkr | Hours Worked | Description |
|------|------|-------------|-------------|
| | | | Engerman on status of damage calculations |
| 03/29/2004 | 4 TAD | 2.50 | Legal research and analysis re. basis and method for calculation of damages; preparation of memo re. same |
| 03/30/2004 | 3 TRT | 0.30 | Letter to Mr. West on damage calculations |
| 03/31/2004 | 3 TRT | 0.10 | E-mails to Attorney Wick and to Mr. West on upcoming vacation absence |
| 04/02/2004 | 3 TRT | 0.25 | Conferences with Attorney Downie on calculation requests |
| 04/02/2004 | 3 TRT | 0.50 | E-mail to Attorney Wick on calculation requests |
| 04/02/2004 | 4 TAD | 0.25 | Conference with Attorney Theado on calculation requests |
| 04/02/2004 | 4 TAD | 2.80 | Legal research and analysis re. basis and method for calculation of damages; preparation of memo re. same |
| 04/09/2004 | 4 TAD | 1.60 | Review of order granting summary judgment on liability; review of litigation strategy re. same |
| 04/22/2004 | 3 TRT | 0.30 | Review of correspondence and meeting with Attorney Downie thereon with consideration of class damages |
| 04/22/2004 | 3 TRT | 0.05 | Telephone conversation with Ms. Brown at S.D.Oh. regarding trial schedule |
| 04/22/2004 | 4 TAD | 0.00 | Meeting with Attorney Theado on consideration of class damages |
| 04/23/2004 | 3 TRT | 0.25 | E-mail to Mr. West on motion rulings and class damages |
| 04/23/2004 | 3 TRT | 0.20 | E-mail to Attorney Wick on class damages |
| 04/23/2004 | 3 TRT | 0.80 | E-mail to plaintiffs' counsel regarding appealability and research therefor |
| 04/23/2004 | 3 TRT | 0.05 | Telephone call to Ms. Brown at S.D.Oh. regarding schedule |
| 04/23/2004 | 1 RDG | 0.25 | Review email regarding appealability and research |
| 04/23/2004 | 2 JBN | 0.20 | Review email regarding appealability and research |
| 04/23/2004 | 4 TAD | 0.25 | Review email regarding appealability and research |
| 04/25/2004 | 3 TRT | 0.05 | Telephone call to Ms. Brown at S.D.Oh. regarding schedule |
| 04/28/2004 | 3 TRT | 0.40 | E-mail and letter to Mr. West on defendants' further damage elements |
| 04/28/2004 | 3 TRT | 0.50 | Discussions with Attorneys Downie and Gary on damage calculations |
| 04/28/2004 | 3 TRT | 0.20 | Telephone conversation with Attorney Engerman on damage calculations |
| 04/28/2004 | 3 TRT | 1.50 | Formulation of proposed case schedule |
| 04/28/2004 | 1 RDG | 0.50 | Discussions with Attorneys Downie and Theado on damage calculations |
| 04/28/2004 | 4 TAD | 0.50 | Discussions with Attorneys Gary and Theado on |

GARY, NAEGELE & THEADO, LLC

Primary Timekeeper: 3 Thomas R. Theado

Client: **33259.00  West, John**  *(Continued)*

| Date | Tmkr | Hours Worked | Description |
|------|------|--------------|-------------|
| | | | damage calculations |
| 04/28/2004 | 4 TAD | 0.50 | Conferences with Attorneys Gary and Theado about formulation of proposed case schedule |
| 04/28/2004 | 1 RDG | 0.50 | Conferences with Attorneys Gary and Theado about formulation of proposed case schedule |
| 04/28/2004 | 3 TRT | 0.50 | Conferences with Attorneys Gary and Downie, and e-mail thereon to Attorney Wick, re. formulation of proposed case schedule |
| 04/29/2004 | 3 TRT | 0.10 | E-mail to Attorney Gary on communications with Mr. West |
| 04/29/2004 | 1 RDG | 0.25 | Review email from Attorney Theado about communication with Mr. West |
| 05/04/2004 | 3 TRT | 0.25 | Telephone conversation with Attorney Wick on schedule and defendants' discovery responses |
| 05/04/2004 | 3 TRT | 0.05 | Telephone call to Ms. Brown on schedule |
| 05/04/2004 | 3 TRT | 0.25 | E-mail to Attorney Wick on schedule |
| 05/04/2004 | 3 TRT | 0.60 | E-mail to Attorney Wick on defendants' discovery responses |
| 05/05/2004 | 3 TRT | 0.20 | E-mail to Mr. West on AKS's 10-Q |
| 05/05/2004 | 3 TRT | 0.25 | E-mail to plaintiffs' counsel on AKS's 10-Q |
| 05/05/2004 | 1 RDG | 0.20 | Review email from Attorney Theado on AKS's 10-Q |
| 05/05/2004 | 2 JBN | 0.20 | Review of email on AKS's 10-Q |
| 05/05/2004 | 4 TAD | 0.20 | Review of email on AKS's 10-Q |
| 05/07/2004 | 3 TRT | 0.40 | Review of defendants' schedule proffer and consideration of settlement demand |
| 05/07/2004 | 3 TRT | 0.10 | Telephone conversation with Attorney Engerman on settlement demand |
| 05/10/2004 | 3 TRT | 0.25 | Telephone conversation with Attorney Wick on class damages |
| 05/10/2004 | 1 RDG | 0.20 | Meeting with Attorney Theado |
| 05/10/2004 | 3 TRT | 0.20 | Meeting with Attorney Gary re. class damages |
| 05/11/2004 | 3 TRT | 0.25 | E-mail to Attorney Downie on defendants' discovery responses |
| 05/12/2004 | 3 TRT | 0.40 | E-mail to Attorney Wick on confidentiality concerns and defendants' data |
| 05/18/2004 | 3 TRT | 0.20 | Telephone conversation with Attorney Wick on class damages |
| 05/18/2004 | 3 TRT | 1.10 | Compilation of initial damage estimates |
| 05/18/2004 | 3 TRT | 0.50 | Telephone conversation with Attorney Engerman on damages |
| 05/19/2004 | 3 TRT | 0.40 | Telephone conversations with Attorney Gary on damage formulations |
| 05/19/2004 | 3 TRT | 0.20 | Review of scheduling order and e-mail thereon to Mr. West |
| 05/19/2004 | 3 TRT | 0.60 | Conferences with Attorneys Gary and Downie on damage calculations, formulae therefor, and responses to releases |
| 05/19/2004 | 1 RDG | 0.60 | Conference with Attorneys Theado and Downie |

GARY, NAEGELE & THEADO, LLC

Primary Timekeeper: 3 Thomas R. Theado

Client: **33259.00 West, John** *(Continued)*

| Date | Tmkr | Hours Worked | Description |
|------|------|-------------|-------------|
| | | | on damage calculations, formulae and responses to releases |
| 05/19/2004 | 4 TAD | 0.60 | Conference with Attorneys Theado and Gary on damage calculations, formulae and responses to releases |
| 05/20/2004 | 3 TRT | 0.10 | E-mail to Mr. West on client contacts |
| 05/21/2004 | 3 TRT | 0.10 | Telephone conversation with Attorney Engerman on calculations of class damages |
| 05/24/2004 | 3 TRT | 0.20 | Conversations with Attorney Downie on status of damage calculations |
| 05/24/2004 | 3 TRT | 0.30 | E-mail to Messrs. Libman and Connare on interest rates and research therefore |
| 05/24/2004 | 4 TAD | 0.20 | Conversation with Attorney Theado on status of damage calculations |
| 05/24/2004 | 4 TAD | 2.00 | Legal research and analysis re. basis and method for calculation of damages; preparation of memo re. same |
| 05/25/2004 | 3 TRT | 0.20 | Review of Attorney Downie's memo on damage calculations and comments thereon to Attorney Downie |
| 05/26/2004 | 3 TRT | 0.30 | E-mail to Attorney Wick on defendants' data |
| 05/26/2004 | 3 TRT | 0.20 | E-mail to Messrs. Libman and Connare on data and damage calculations |
| 05/27/2004 | 3 TRT | 0.70 | E-mail to Mr. West on status of litigation and settlement negotiations |
| 05/29/2004 | 3 TRT | 2.00 | E-mail to Attorneys Gary, Downie and Engerman on Parke decisions, and legal research therefor |
| 05/29/2004 | 1 RDG | 0.20 | Reviewed email from Attorney Theado on Parke decisions,and legal research |
| 05/29/2004 | 4 TAD | 0.20 | Reviewed email from Attorney Theado on Parke decisions,and legal research |
| 06/01/2004 | 3 TRT | 0.25 | Meetings with Attorneys Gary, Downie and Naegele on damage calculations |
| 06/01/2004 | 3 TRT | 0.25 | E-mail to Attorney Wick on data confirmation |
| 06/01/2004 | 1 RDG | 0.25 | Meeting with Attorneys Theado, Downie, and Naegele on damage calculations |
| 06/01/2004 | 2 JBN | 0.25 | Meeting with Attorneys Theado, Downie, and Gary on damage calculations |
| 06/01/2004 | 4 TAD | 0.25 | Meeting with Attorneys Theado, Naegele, and Gary on damage calculations |
| 06/01/2004 | 2 JBN | 0.20 | Review email on damage calculations |
| 06/02/2004 | 3 TRT | 0.20 | Telephone conversation with Attorney Wick on data confirmation |
| 06/02/2004 | 1 RDG | 0.25 | Telephone call concerning class member |
| 06/02/2004 | 1 RDG | 0.25 | Telephone call regarding AKS |
| 06/04/2004 | 3 TRT | 0.40 | E-mail to Attorney Wick on data confirmation |
| 06/04/2004 | 3 TRT | 0.50 | E-mail to plaintiffs' counsel on damage calculations |

Primary Timekeeper: 3 Thomas R. Theado

Client: **33259.00　West, John**　*(Continued)*

| Date | Tmkr | Hours Worked | Description |
|------|------|------|------|
| 06/04/2004 | 1 RDG | 0.25 | Review email on damage calculations |
| 06/07/2004 | 3 TRT | 0.20 | Conference with Attorneys Downie and Gary on calculations |
| 06/07/2004 | 1 RDG | 0.20 | Conference with Attorneys Downie and Theado on calculations |
| 06/07/2004 | 1 RDG | 0.25 | Telephone call to Attorney Wick |
| 06/07/2004 | 4 TAD | 0.20 | Conference with Attorneys Theado and Gary on calculations |
| 06/08/2004 | 3 TRT | 0.10 | Conference with Attorneys Gary and Naegele on calculations |
| 06/08/2004 | 3 TRT | 2.00 | Memo to Attorneys Downie, Engerman and Gary on calculations and discovery |
| 06/08/2004 | 1 RDG | 0.10 | Conference with Attorneys Naegele andTheado on calculations |
| 06/08/2004 | 2 JBN | 0.10 | Conference with Attorneys Gary  and Theado on calculations |
| 06/08/2004 | 1 RDG | 0.25 | Reviewed memo from Attorney Theado on calculations and discovery |
| 06/08/2004 | 4 TAD | 0.25 | Reviewed memo from Attorney Theado on calculations and discovery |
| 06/09/2004 | 3 TRT | 0.10 | Meeting with Attorney Downie on damage calculations |
| 06/09/2004 | 3 TRT | 1.00 | Telephone conversations with Mr. Libman on damage calculations |
| 06/09/2004 | 3 TRT | 1.10 | E-mails to Mr. Libman on damage calculations |
| 06/09/2004 | 4 TAD | 0.10 | Meeting with Attorney Theado on damage calculations |
| 06/09/2004 | 4 TAD | 2.80 | Consultation with expert re. basis and method for calculation of damages; preparation of memo re. same |
| 06/10/2004 | 3 TRT | 0.50 | Telephone conversation with Mr. Libman on damage calculations |
| 06/11/2004 | 3 TRT | 0.50 | Telephone conversation with Mr. Libman on damage calculations |
| 06/13/2004 | 3 TRT | 2.20 | E-mail to Attorney Libman on status of damage calculations |
| 06/13/2004 | 3 TRT | 1.10 | E-mail to Attorney Wick on additional discovery |
| 06/14/2004 | 3 TRT | 0.25 | E-mail to Attorneys Engerman and Gary on additional discovery |
| 06/14/2004 | 1 RDG | 0.25 | Reviewed email from Attorney Theado on additional discovery |
| 06/15/2004 | 3 TRT | 0.50 | Telephone conversation with Mr. Libman, and subsequent telephone conversation with Mr. Libman and Ms. Wolford, on damages |
| 06/16/2004 | 3 TRT | 0.40 | Telephone conversation with Attorney Wick on damage calculations and discovery issues |
| 06/16/2004 | 3 TRT | 0.20 | Memo to Attorneys Gary, Engerman and Downie on damage calculations and discovery issues |

Primary Timekeeper: 3 Thomas R. Theado

Client: **33259.00 West, John** *(Continued)*

| Date | Tmkr | | Hours Worked | Description |
|------|------|------|------|-------------|
| 06/16/2004 | 3 | TRT | 0.20 | Telephone conversation with Ms. Wolford on interest calculations |
| 06/16/2004 | 4 | TAD | 0.25 | Reviewed memo from Attorney Theado on damage and additional discovery |
| 06/16/2004 | 1 | RDG | 0.25 | Reviewed memo from Attorney Theado on damage calcyulations and discovery issues |
| 06/17/2004 | 3 | TRT | 0.05 | Telephone call to Ms. Wolford on damage formula |
| 06/17/2004 | 3 | TRT | 0.10 | Subsequent telephone conversation with Ms. Wolford on damage formula |
| 06/17/2004 | 3 | TRT | 0.10 | Telephone conversation with Attorney Engerman on damage calculations |
| 06/17/2004 | 3 | TRT | 0.05 | Telephone call to Mr. Mevorah on damage calculations |
| 06/17/2004 | 3 | TRT | 2.10 | E-mail to Mr. Mevorah on damage calculations |
| 06/17/2004 | 3 | TRT | 0.05 | Telephone call to Attorney Wick on damage calculations |
| 06/18/2004 | 3 | TRT | 0.10 | Meeting with Attorney Downie on damage calculations |
| 06/18/2004 | 3 | TRT | 0.60 | E-mail to Mr. Mevorah on damage calculations |
| 06/18/2004 | 3 | TRT | 0.10 | Telephone calls to Mr. Mevorah on damage calculations |
| 06/18/2004 | 4 | TAD | 0.10 | Meeting with Attorney Theado on damage calculations |
| 06/21/2004 | 3 | TRT | 0.20 | Telephone conversations with Attorney Engerman on damage calculations |
| 06/21/2004 | 3 | TRT | 0.30 | Telephone conversation with Mr. Mevorah on damage calculations |
| 06/21/2004 | 3 | TRT | 0.10 | Letter to Mr. Libman on John West's lump-sum |
| 06/21/2004 | 3 | TRT | 0.10 | Letter to Mr. Mevorah on John West's lump-sum |
| 06/21/2004 | 1 | RDG | 3.50 | Meeting with Attorney Engerman |
| 06/23/2004 | 3 | TRT | 0.05 | Telephone call to Mr. Mevorah on damage calculations |
| 06/23/2004 | 3 | TRT | 0.25 | Conversations with Attorney Engerman on damage calculations |
| 06/23/2004 | 5 | OTH | 0.35 | Copying and mailing case documents to Attorney Main |
| 06/24/2004 | 3 | TRT | 0.20 | Telephone conversation with Mr. Mevorah on damage calculations |
| 06/24/2004 | 3 | TRT | 0.05 | Telephone conversation with Attorney Engerman on damage calculations |
| 06/24/2004 | 3 | TRT | 0.25 | Conversations with Attorney Gary on damage calculations |
| 06/24/2004 | 3 | TRT | 0.40 | Telephone coversations with Attorney Wick on damage calculations |
| 06/24/2004 | 3 | TRT | 0.50 | E-mail to Attorney Wick on damage calculations |
| 06/24/2004 | 3 | TRT | 0.50 | E-mail to Mr. Libman on damage calculations |
| 06/24/2004 | 3 | TRT | 0.25 | Telephone conversations with Mr. Libman on |

Date: 01/18/2006    Case 1:02-cv-00001-SSB-TSB   **Tabs3 Detail Work-In-Process Report**   Document 161-9   Filed 01/18/2006   Page 27 of 84    Page: 27

GARY, NAEGELE & THEADO, LLC

Primary Timekeeper: 3 Thomas R. Theado

Client: **33259.00   West, John**   *(Continued)*

| Date | Tmkr | | Hours Worked | Description |
|------|------|---|--------------|-------------|
| | | | | damage calculations |
| 06/24/2004 | 1 | RDG | 0.25 | Conversation with Attorney Theado on damage calculations |
| 06/25/2004 | 3 | TRT | 0.20 | E-mail to Mr. Mevorah on his calculations |
| 06/25/2004 | 3 | TRT | 0.50 | E-mail to Attorney Wick on actuaries' conference and deadline extensions |
| 06/26/2004 | 3 | TRT | 0.60 | Telephone calls to, and e-mail to, Mr. Mevorah on his damage calculations |
| 06/27/2004 | 3 | TRT | 0.80 | E-mail to Attorneys Gary and Engerman on status of actuaries' conference and discovery |
| 06/27/2004 | 3 | TRT | 0.50 | E-mail to Mr. Libman on Mr. Mevorah's results |
| 06/27/2004 | 1 | RDG | 0.25 | Reviewed email from Attorney Theado on status of actuaries conference & discovery |
| 06/28/2004 | 3 | TRT | 0.25 | Telephone conversation with, and fax to, Attorney Engerman on actuaries' conference and discovery |
| 06/28/2004 | 3 | TRT | 0.20 | E-mail to Mr. Libman on Mr. Mevorah's results |
| 06/28/2004 | 1 | RDG | 0.30 | Conference call about AKS |
| 06/29/2004 | 3 | TRT | 0.30 | Letter to Mr. Libman on defendants' data |
| 06/29/2004 | 3 | TRT | 0.20 | Telephone conversation with Attorney Engerman on defendants' conditions for the actuaries' conference |
| 06/30/2004 | 3 | TRT | 0.60 | Telephone conversations with Attorneys Engerman and Gary on actuaries' conference and expert reports on damage calculations |
| 06/30/2004 | 3 | TRT | 0.25 | Telephone conversation with Mr. Libman and Ms. Wolford on actuaries' conference and expert report |
| 06/30/2004 | 3 | TRT | 0.10 | E-mail to Attorney Wick on defendants' calculations results |
| 06/30/2004 | 3 | TRT | 0.50 | Telephone conversation with Mr. Libman on expert report on class' damages |
| 06/30/2004 | 3 | TRT | 0.25 | E-mail to Mr. Libman on defendants' damage calculations |
| 06/30/2004 | 3 | TRT | 1.50 | E-mails to Attorney Wick on actuaries' conference and expert report schedule |
| 06/30/2004 | 3 | TRT | 0.20 | E-mail to Attorneys Gary and Engerman on defendants' damage calculations |
| 06/30/2004 | 3 | TRT | 0.20 | Fax to Mr. Libman on defendants' damage calculations |
| 06/30/2004 | 1 | RDG | 0.60 | Telephone conversation with Attorney Theado on actuaries conference and expert reports on damage calculations |
| 06/30/2004 | 1 | RDG | 0.25 | Reviewed email from Attorney Theado on defendants' damage calculations |
| 07/01/2004 | 3 | TRT | 1.00 | E-mail to Mr. Mevorah on defendants' damage calculations |
| 07/01/2004 | 3 | TRT | 0.10 | Telephone conversation with Mr. Libman on his report |

GARY, NAEGELE & THEADO, LLC

Primary Timekeeper: 3 Thomas R. Theado

Client: **33259.00 West, John** *(Continued)*

| Date | Tmkr | Hours Worked | Description |
|------|------|-------------|-------------|
| 07/02/2004 | 3 TRT | 0.50 | E-mails to Mr. Mevorah and Mr. Libman on new data from defendants |
| 07/06/2004 | 3 TRT | 1.10 | E-mail to Mr. West on status of case and settlement discussions, pending legislation, and defendants' solvency |
| 07/07/2004 | 3 TRT | 0.20 | Review of Mr. Mevorah's report |
| 07/07/2004 | 3 TRT | 0.05 | Telephone conversation with Ms. Wolford on report |
| 07/08/2004 | 3 TRT | 1.80 | Telephone conversations with Mr. Libman and Ms. Wolford on class damages and review of draft report |
| 07/08/2004 | 3 TRT | 0.10 | Telephone conversation with Attorney Gary regarding actuaries' results |
| 07/08/2004 | 3 TRT | 0.20 | Telephone conversation with Attorney Engerman regarding actuaries' results |
| 07/08/2004 | 3 TRT | 0.30 | Telephone conversation with Attorney Naegele and Ms. Wolford on damage report |
| 07/08/2004 | 1 RDG | 0.10 | Telephone conversation with Attorney Theado regarding actuaries results |
| 07/08/2004 | 2 JBN | 0.30 | Telephone conversation with Attorney Theado on damage reports |
| 07/10/2004 | 3 TRT | 0.30 | E-mail to Mr. Mevorah on his initial results |
| 07/12/2004 | 3 TRT | 0.30 | E-mail to Attorney Engerman on Plaintiffs' Damages Report |
| 07/13/2004 | 3 TRT | 0.20 | E-mail to Mr. Mevorah on conferring on his initial results |
| 07/13/2004 | 3 TRT | 0.20 | E-mail to Ms. Williston on responding to defendants |
| 07/14/2004 | 3 TRT | 0.10 | E-mail to Ms. Wolford on additional results |
| 07/14/2004 | 3 TRT | 0.30 | E-mail to Attorney Gary on results between different prejudgment interest rates |
| 07/14/2004 | 3 TRT | 0.25 | E-mail to Attorney Wick on Exhibits IIa and IIb to Plaintiffs' Damage Report |
| 07/14/2004 | 3 TRT | 0.30 | E-mail to Attorneys Engerman and Gary on AK Steel's quarterly webcast |
| 07/14/2004 | 1 RDG | 0.25 | Reviewed email from Attorney Theado on results between different prejudgment interest rates |
| 07/14/2004 | 1 RDG | 0.25 | Reviewed email from Attorney Theado on AK Steel's quarterly webcast rates |
| 07/15/2004 | 3 TRT | 0.25 | Review of damage report production and response |
| 07/15/2004 | 3 TRT | 0.30 | E-mail to Mr. Libman and Ms. Wolford on defendants' document AK10366 |
| 07/15/2004 | 3 TRT | 0.30 | Review of defendants' document requests |
| 07/15/2004 | 3 TRT | 0.30 | E-mail to Attorney Wick on defendants' document requests and damage report |
| 07/15/2004 | 3 TRT | 0.50 | Letter to Attorney Wick on defendants' responses to two earlier production requests |

GARY, NAEGELE & THEADO, LLC

Primary Timekeeper: 3 Thomas R. Theado

Client: **33259.00 West, John** *(Continued)*

| Date | Tmkr | Hours Worked | Description |
|------|------|--------------|-------------|
| 07/15/2004 | 3 TRT | 0.20 | E-mail to Attorney Wick on defendants' deposition of Mr. Libman |
| 07/15/2004 | 3 TRT | 0.20 | E-mail to Mr. Libman on defendants' deposition of Mr. Libman |
| 07/15/2004 | 3 TRT | 0.20 | E-mails to Attorney Wick on defendants' damage computations |
| 07/15/2004 | 3 TRT | 0.30 | E-mail to Attorneys Robert, Engerman and Gary on Attorney Wick's reply on defendants' damage computations |
| 07/15/2004 | 3 TRT | 0.05 | E-mail to Attorney Gary on defendants' intentions to discuss settlement |
| 07/15/2004 | 3 TRT | 0.40 | E-mail to Attorney Wick on defendants' deposition of Mr. Libman |
| 07/15/2004 | 1 RDG | 0.25 | Reviewed e-mail from Attorney Theado on Attorney Wick's reply on defendants' damage computations |
| 07/15/2004 | 1 RDG | 0.25 | Reviewed email from Attorney Theado on defendants' intentions to discuss settlement |
| 07/16/2004 | 3 TRT | 0.25 | Meeting with Attorney Naegele on current status of matters pending with defendants and preparation therefor |
| 07/16/2004 | 2 JBN | 0.25 | Meeting with Attorney Theado on current status of matters pending with defendants' and preparation |
| 07/26/2004 | 3 TRT | 1.25 | Listening to AK Steel's second quarter webcast |
| 07/27/2004 | 3 TRT | 1.70 | Review of papers assembled by Mr. Long for document production, and e-mail to plaintiffs' counsel on pending document requests |
| 07/27/2004 | 5 OTH | 1.40 | Reviewing materials for document production with Attorney Theado |
| 07/28/2004 | 3 TRT | 0.25 | Instant message to Attorney Naegele on document requests |
| 07/28/2004 | 2 JBN | 0.25 | Reply to Attorney Theado's instant message on document request |
| 07/30/2004 | 3 TRT | 0.90 | Letter to Attorney Wick on reciprocal document disclosures |
| 08/05/2004 | 3 TRT | 0.75 | E-mail to plaintiffs' counsel on AK Steel's second quarter 2004 10-Q, and research therefor |
| 08/06/2004 | 3 TRT | 0.20 | Telephone conversations with Mr. Long on Attorney Wick's August 6, 2004 correspondence |
| 08/06/2004 | 3 TRT | 0.75 | E-mail to Attorney Wick on defendants' discovery responses |
| 08/06/2004 | 5 OTH | 0.20 | Telephone conversation with Attorney Theado re. Attorney Wick's 8/6/04 correspondence |
| 08/08/2004 | 3 TRT | 0.40 | E-mail to Attorney Wick on parties' reciprocal document productions |
| 08/09/2004 | 3 TRT | 0.10 | E-mail to Attorneys Gary, Engerman and |

GARY, NAEGELE & THEADO, LLC

Primary Timekeeper: 3 Thomas R. Theado

Client: **33259.00 West, John** *(Continued)*

| Date | Tmkr | Hours Worked | Description |
|------|------|-------------|-------------|
| | | | Naegele on status of conversations with defense counsel |
| 08/09/2004 | 2 JBN | 0.10 | Reviewed email from Attorney Theado on status of conversations with defense counsel |
| 08/09/2004 | 1 RDG | 0.25 | Reviewed email from Attorney Theado on status of conversations with defense counsel |
| 08/10/2004 | 3 TRT | 0.20 | Telephone conversation with Attorney Wick on the parties' reciprocal document productions |
| 08/10/2004 | 3 TRT | 0.50 | Initial drafting of written response to defendants' damage document requests |
| 08/10/2004 | 3 TRT | 0.75 | E-mail to Mr. Libman on defendants' document productions |
| 08/10/2004 | 3 TRT | 0.60 | Telephone conversations with Attorney Downie and Mr. Long on plaintiffs' document production |
| 08/10/2004 | 3 TRT | 0.60 | E-mail to Attorneys Gary, Engerman, Naegele and Downie on plaintiffs' document production |
| 08/10/2004 | 4 TAD | 0.60 | Telephone conversation with Attorney Theado on plaintiffs' document production |
| 08/10/2004 | 1 RDG | 0.25 | Reviewed email from Attorney Theado on plaintiffs' document production |
| 08/10/2004 | 2 JBN | 0.20 | Reviewed email from Attorney Theado on plaintiffs' document production |
| 08/10/2004 | 4 TAD | 0.25 | Reviewed email from Attorney Theado on plaintiffs' document production |
| 08/10/2004 | 5 OTH | 0.40 | Telephone conversation with Attorney Theado re. plaintiffs' document productions |
| 08/11/2004 | 3 TRT | 1.80 | Finalization of first draft of formal discovery responses, and e-mail thereon to Attorneys Gary, Engerman, Naegele and Downie |
| 08/11/2004 | 1 RDG | 0.25 | Reviewed email from Attorney Theado of first draft of formal discovery responses |
| 08/11/2004 | 2 JBN | 1.25 | Reviewed email from Attorney Theado of first draft of formal discovery responses |
| 08/11/2004 | 4 TAD | 0.25 | Reviewed email from Attorney Theado of first draft of formal discovery responses |
| 08/12/2004 | 3 TRT | 0.50 | E-mail to Attorneys Gary, Engerman, Naegele and Downie on Naegele's edits to the draft of plaintiffs' objections and responses to defendants' damages document requests |
| 08/12/2004 | 2 JBN | 0.10 | Reviewed email from Attorney Theado on finalization of first draft of formal discovery responses |
| 08/12/2004 | 1 RDG | 0.25 | Reviewed email from Attorney Theado on finalization of first draft of formal discovery responses |
| 08/16/2004 | 3 TRT | 3.50 | Finalization and editing of final written response; review of document; conferences with Mr. Long on document productions |
| 08/16/2004 | 3 TRT | 0.50 | Meeting with Attorneys Gary, Naegele and |

Primary Timekeeper: 3 Thomas R. Theado

Client: **33259.00   West, John**   *(Continued)*

| Date | Tmkr | Hours Worked | Description |
|------|------|--------------|-------------|
| | | | Downie |
| 08/16/2004 | 3 TRT | 0.10 | Telephone conversation with Mr. Libman, and e-mail to him on damage computations |
| 08/16/2004 | 3 TRT | 0.20 | Letter to Mr. Libman on document production |
| 08/16/2004 | 1 RDG | 0.50 | Meeting with Attorneys Theado and Naegele on finalization of written response |
| 08/16/2004 | 2 JBN | 0.50 | Meeting with Attorneys Theado and Gary on finalization of written response |
| 08/16/2004 | 4 TAD | 0.50 | Meeting with Attorneys Theado, Gary and Naegele on finalization of written response |
| 08/16/2004 | 5 OTH | 0.45 | Multiple meetings with Attorney Theado re. document productions |
| 08/17/2004 | 3 TRT | 0.25 | E-mail to Attorneys Wick and Roberts on plaintiffs' document production |
| 08/17/2004 | 3 TRT | 0.25 | E-mail to Attorney Wick on defendants' damage calculations |
| 08/17/2004 | 3 TRT | 0.20 | E-mail to Attorney Wick on defendants' discovery supplementation |
| 08/18/2004 | 3 TRT | 0.05 | Telephone call to Ms. Wolford on plaintiffs' document requests |
| 08/18/2004 | 3 TRT | 0.10 | Subsequent telephone conversation with Mr. Libman and Ms. Wolford |
| 08/18/2004 | 3 TRT | 0.70 | E-mail to Attorney Wick on supplement |
| 08/18/2004 | 3 TRT | 0.60 | E-mail to Attorney Wick on defendants response to Document Request 23(d)(6) |
| 08/18/2004 | 3 TRT | 0.75 | E-mails to Attorney Wick on defendants' discovery supplementations |
| 08/18/2004 | 3 TRT | 0.20 | E-mail to Mr. Libman on defendants' reply on Document Request 23(d)(6) |
| 08/19/2004 | 3 TRT | 0.20 | Telephone conversation with Mr. Libman and Ms. Wolford on defendants' Accrued Benefit data |
| 08/19/2004 | 3 TRT | 0.10 | E-mail to Mr. Libman on supplement to his expert damage report |
| 08/19/2004 | 3 TRT | 0.20 | E-mail to plaintiffs' counsel on defendants' data for post March 31, 2004 retirees |
| 08/19/2004 | 1 RDG | 0.25 | Reviewed email from Attorney Theado on defendant's data for post 3/31/04 |
| 08/19/2004 | 4 TAD | 0.25 | Reviewed email from Attorney Theado on defendant's data for post 3/31/04 |
| 08/19/2004 | 2 JBN | 0.25 | Reviewed email from Attorney Theado on defendant's data for post 3/31/04 |
| 08/24/2004 | 3 TRT | 0.50 | E-mail to Attorney Wick on Accrued Benefit data |
| 08/25/2004 | 3 TRT | 2.75 | Meeting with Mr. Libman and Ms. Wolford on deposition issues |
| 08/25/2004 | 3 TRT | 1.50 | Transportation to and from meeting with Mr. Libman and Ms. Wolford |
| 08/27/2004 | 3 TRT | 0.30 | E-mails to Attorney Wick, and e-mail to |

GARY, NAEGELE & THEADO, LLC

Primary Timekeeper: 3 Thomas R. Theado

Client: **33259.00 West, John** *(Continued)*

| Date | Tmkr | Hours Worked | Description |
|------|------|-------------:|-------------|
| | | | plaintiffs' attorneys and actuaries, on deposition attendees |
| 08/30/2004 | 3 TRT | 1.25 | E-mail to Attorney Wick on plaintiffs' document productions and pending queries and preparation therefor and follow-up thereof |
| 08/30/2004 | 3 TRT | 1.25 | E-mail to Attorney Wick on plaintiffs' document productions and pending queries, preparation therefor and follow-up |
| 08/30/2004 | 3 TRT | 0.25 | Meeting with Attorneys Downie and Naegele |
| 08/30/2004 | 3 TRT | 0.50 | Preparation for deposition of Mr. Libman |
| 08/30/2004 | 2 JBN | 0.25 | Meeting with Attorneys Theado and Downie on document productions, pending queries, and preparations |
| 08/30/2004 | 4 TAD | 0.25 | Meeting with Attorneys Theado and Downie on document production, pending queries & preparations |
| 08/31/2004 | 3 TRT | 1.30 | Transportation to and from defendants' deposition of Michael Libman |
| 08/31/2004 | 3 TRT | 4.75 | Attendance at, and participation in, defendants' deposition of Mr. Libman |
| 08/31/2004 | 3 TRT | 1.00 | Meetings with Mr. Libman and Ms. Wolford before and after defendants' deposition of Mr. Libman |
| 08/31/2004 | 1 RDG | 4.75 | Deposition with Libman |
| 09/01/2004 | 3 TRT | 0.20 | Review of Attorney Wick's e-mail regarding defendants' discovery responses |
| 09/02/2004 | 3 TRT | 2.25 | Review of Mr. Sher's report; telephone conversation with Ms. Wolford on Mr. Sher's address; letter to Mr. Libman and Ms. Wolford on Mr. Sher's report; letter to Mr. Mevorah on Mr. Sher's report; drafting of Plaintiffs' Damages Document Requests to Defendants, and e-mail thereon to Attorney Wick; telephone conversation with, and e-mail to, Attorney Lieber on subpoenaing Mr. Sher's files; online application for, and telephone call to, Records Depo Service on subpoena for Mr. Sher's files |
| 09/03/2004 | 3 TRT | 0.25 | Telephone conversation with Mr. Libman on Mr. Sher's report |
| 09/03/2004 | 3 TRT | 2.25 | E-mail to Attorney Wick on the parties' discovery responses |
| 09/03/2004 | 3 TRT | 0.30 | E-mail to plaintiffs' counsel on Attorney Wick's responses on the parties' discovery responses |
| 09/03/2004 | 3 TRT | 0.20 | E-mail to Mr. Libman on defendants' pension calculation records |
| 09/05/2004 | 3 TRT | 0.40 | E-mail to Mr. Mevorah on Mr. Libman's report |
| 09/07/2004 | 3 TRT | 0.25 | Letter to Attorneys Wick and Roberts on records deposition |
| 09/07/2004 | 3 TRT | 0.20 | Letter to Attorney Wick on Mr. Libman's |

Primary Timekeeper: 3 Thomas R. Theado

**Client: 33259.00  West, John**  *(Continued)*

| Date | Tmkr | Hours Worked | Description |
|------|------|--------------|-------------|
| | | | deposition fee invoiced |
| 09/08/2004 | 3 TRT | 0.30 | Telephone conversation with Mr. Libman, and letter to him, on transcript of his second deposition |
| 09/09/2004 | 3 TRT | 0.60 | E-mails with defense counsel on defendants' document productions and expert disclosures |
| 09/09/2004 | 3 TRT | 0.05 | Telephone conversation with Ms. Wolford on Libman documents |
| 09/09/2004 | 3 TRT | 0.60 | Review of Crosby v. Bowater, and telephone conversation thereon with Attorney Cantarella |
| 09/09/2004 | 3 TRT | 0.30 | Memo to Mr. Long on defendants' document production and comparisons |
| 09/09/2004 | 5 OTH | 0.25 | Reviewing memo from Attorney Theado re. the defendant's document production and comparisons |
| 09/10/2004 | 3 TRT | 1.00 | Review of Libman documents and memo thereon to Mr. Long |
| 09/10/2004 | 3 TRT | 0.30 | Discussions with Attorneys Gary and Naegele on the parties' damage calculations and Libman documents |
| 09/10/2004 | 3 TRT | 1.00 | Memo to Attorneys Gary, Naegele, Downie and Engerman on the parties' damage calculations |
| 09/10/2004 | 3 TRT | 0.10 | Fax to Attorney Engerman on damage calculations |
| 09/10/2004 | 3 TRT | 0.10 | Fax to Mr. Libman on damage calculations |
| 09/10/2004 | 3 TRT | 0.30 | Telephone conversation with, and e-mail to, Ms. Hill at Records Deposition Service on subpoena to Mr. Sher |
| 09/10/2004 | 3 TRT | 0.25 | Telephone conversation with Attorney Engerman on damage analysis |
| 09/10/2004 | 3 TRT | 0.05 | Telephone call to Attorney Cantarella on Crosby |
| 09/10/2004 | 1 RDG | 0.30 | Review of Libman documents with Attorneys Theado & Naegele |
| 09/10/2004 | 2 JBN | 0.30 | Review of Libman documents with Attorneys Theado & Gary |
| 09/10/2004 | 4 TAD | 3.70 | Review of Crosby decision; legal research and analysis re. same |
| 09/10/2004 | 5 OTH | 0.30 | Review memo from Attorney Theado re. the Libman documents |
| 09/13/2004 | 3 TRT | 0.20 | Telephone conversation with Attorney Cantarella on transcript in Crosby appeal |
| 09/14/2004 | 3 TRT | 0.05 | Telephone call to Attorney Wick, on returning his call |
| 09/14/2004 | 3 TRT | 0.05 | Telephone call to Attorney Schram on Crosby |
| 09/14/2004 | 3 TRT | 0.75 | Letter to Mr. West on case status |
| 09/14/2004 | 3 TRT | 0.10 | Telephone conversation with Attorney Wick on Sher's and Libman's document productions |
| 09/16/2004 | 3 TRT | 0.20 | E-mail to Mr. Mevorah on Libman's and Sher's report |

GARY, NAEGELE & THEADO, LLC

Primary Timekeeper: 3 Thomas R. Theado

Client: **33259.00   West, John**   *(Continued)*

| Date | Tmkr | Hours Worked | Description |
|------|------|-------------|-------------|
| 09/16/2004 | 3 TRT | 0.20 | E-mail to Mr. Libman on Sher's report |
| 09/17/2004 | 3 TRT | 0.05 | Telephone conversation with Attorney Schram on Crosby court of appeals transcript |
| 09/17/2004 | 3 TRT | 0.70 | E-mail to plaintiffs' counsel on prejudgment interest and Marrone, and research therefor |
| 09/20/2004 | 3 TRT | 0.10 | Telephone conversation with Mr. Mevorah on damage analyses |
| 09/20/2004 | 1 RDG | 0.25 | Telephone conversation with Attorney Engerman on issues |
| 09/21/2004 | 3 TRT | 0.20 | Letter to Attorney Wick on Libman documents |
| 09/21/2004 | 3 TRT | 0.20 | Letter to Mr. Libman on Libman documents |
| 09/21/2004 | 3 TRT | 0.25 | E-mails with Attorney Wick on defendants' supplemental data production |
| 09/21/2004 | 3 TRT | 0.75 | E-mail to Libman on defendants' supplemental data production and alternative calculations to be pursued |
| 09/21/2004 | 3 TRT | 1.00 | Memo on August 17, 2004 BPAC Resolution, e-mail thereon to Attorney Schram, fax thereon to Attorney Engerman. |
| 09/21/2004 | 3 TRT | 0.30 | Discussion with Attorneys Gary and Naegele |
| 09/21/2004 | 3 TRT | 0.20 | Telephone conversation with Attorney Engerman on BPAC Resolution |
| 09/21/2004 | 3 TRT | 0.10 | Telephone conversation with Attorney Dick Naegele on BPAC Resolution |
| 09/21/2004 | 2 JBN | 0.30 | Discussion with Attorney Theado about case |
| 09/21/2004 | 1 RDG | 0.30 | Discussion with Attorney Theado about case |
| 09/22/2004 | 3 TRT | 0.25 | Telephone conversation with Attorney Engerman on BPAC Resolution |
| 09/22/2004 | 3 TRT | 0.50 | E-mail to Attorney Machiz on BPAC Resolution |
| 09/22/2004 | 1 RDG | 0.25 | Telephone conversation with Attorney Engerman on issues |
| 09/23/2004 | 3 TRT | 0.25 | Telephone conversation with Attorney Engerman on BPAC Resolution |
| 09/23/2004 | 1 RDG | 0.25 | Discussion with Attorney Theado about BPAC Resolution |
| 09/23/2004 | 3 TRT | 0.25 | Conversation with Attorney Gary on BPAC Resolution |
| 09/24/2004 | 3 TRT | 0.20 | E-mail to plaintiffs' counsel on defendants' supplemental data production |
| 09/24/2004 | 3 TRT | 0.10 | Telephone conversation with Attorney Engerman on BPAC Resolution |
| 09/24/2004 | 1 RDG | 0.25 | Reviewed email from Attorney Theado on defendant's supplemental data production |
| 09/25/2004 | 3 TRT | 0.40 | E-mails to Libman on further requested results |
| 09/27/2004 | 3 TRT | 0.40 | Meeting with Attorneys Gary and Naegele on communications to class members |
| 09/27/2004 | 1 RDG | 0.40 | Meeting with Attorney Theado on communication to class memebers |
| 09/27/2004 | 2 JBN | 0.40 | Meeting with Attorney Theado on |

Primary Timekeeper: 3 Thomas R. Theado

Client: **33259.00  West, John**  *(Continued)*

| Date | Tmkr | Hours Worked | Description |
|------|------|-------------|-------------|
| | | | communication to class memebers |
| 09/28/2004 | 3 TRT | 0.20 | Conversation with Attorney Downie on communications with class members |
| 09/28/2004 | 4 TAD | 0.20 | Conversation with Attorney Theado on communications with class members |
| 09/28/2004 | 4 TAD | 1.40 | Legal research and analysis re. method of satisfying judgment |
| 09/28/2004 | 3 TRT | 0.20 | Telephone conversation with Attorney Engerman |
| 09/29/2004 | 3 TRT | 0.50 | Conferences with Mr. Long on AKS's purported releases and their review and organization |
| 09/29/2004 | 5 OTH | 0.50 | Meeting with Attorney Theado on AKS's releases, their review, and organization |
| 09/30/2004 | 3 TRT | 0.40 | Conference with Attorney Downie on contents and form of class' motion on the damage issues |
| 09/30/2004 | 3 TRT | 0.30 | E-mail to Attorney Wick on class member Sechler's pension benefits, and discussion thereon with Mr. Long |
| 09/30/2004 | 3 TRT | 0.25 | Telephone conversation with Ms. Wolford on computations and their presentation |
| 09/30/2004 | 4 TAD | 0.40 | Conference with Attorney Theado on contents and form of class' motion on damage issue |
| 09/30/2004 | 5 OTH | 4.50 | Start analyzing various AKS severance agreements and releases, and  begin drafting memo to Attorney Theado |
| 09/30/2004 | 5 OTH | 0.15 | Discuss class member Sechler's pension benefits with Attorney Theado |
| 10/05/2004 | 5 OTH | 3.20 | Draft memo to Attorney Theado re. AKS releases |
| 10/06/2004 | 3 TRT | 2.30 | Preparations for meeting with Mr. Libman and Ms. Wolford on damage issues |
| 10/06/2004 | 3 TRT | 1.75 | Meeting with Mr. Libman and Ms. Wolford on damage issues |
| 10/06/2004 | 3 TRT | 1.80 | Transportation to and from meeting with Mr. Libman and Ms. Wolford on damage issues |
| 10/06/2004 | 3 TRT | 0.20 | Telephone conversation with Attorney Engerman on defendants' motion to dismiss |
| 10/06/2004 | 4 TAD | 2.00 | Review of defendants' motion to dismiss under Crosby decision; legal research and analysis re. same |
| 10/06/2004 | 5 OTH | 0.05 | Fax Attorney Downie's pre-retirement mortality memo to Attorney Engerman |
| 10/06/2004 | 5 OTH | 2.40 | Draft memo to Attorney Theado re. AKS releases |
| 10/07/2004 | 3 TRT | 0.60 | Review of defendants' motion to dismiss |
| 10/07/2004 | 3 TRT | 0.75 | E-mail to counsel on defendants' motion to dismiss, and preparation thereof |
| 10/07/2004 | 3 TRT | 0.30 | Review of counsel's e-mails on Crosby |
| 10/07/2004 | 3 TRT | 0.50 | Research on Millsap v. McDonnell Douglas |

Primary Timekeeper: 3 Thomas R. Theado

Client: **33259.00   West, John**  *(Continued)*

| Date | Tmkr | Hours Worked | Description |
|------|------|------|------|
| 10/07/2004 | 3  TRT | 0.20 | Research on DOL amicus briefing |
| 10/07/2004 | 3  TRT | 0.05 | Telephone conversation with Attorney Wick on briefing schedule, and on defendants' document productions |
| 10/07/2004 | 3  TRT | 0.10 | Telephone conversation with Attorney Engerman on motion to dismiss and briefing schedule |
| 10/07/2004 | 3  TRT | 0.25 | Letter to Mr. West on defendants' motion to dismiss |
| 10/07/2004 | 3  TRT | 0.10 | E-mail to Attorney Spreng on Crosby issues |
| 10/07/2004 | 3  TRT | 2.50 | Commenting from Mr. Libman's directions on his affidavit and e-mail thereon to Mr. Libman |
| 10/07/2004 | 3  TRT | 0.20 | Telephone conversation with Attorney Naegele on defendants' motion to dismiss |
| 10/07/2004 | 4  TAD | 0.10 | Telephone conversation with Attorney Theado on defendants' motion to dismiss |
| 10/07/2004 | 4  TAD | 3.20 | Legal research and analysis re. deduction for pre-retirement mortality |
| 10/07/2004 | 3  TRT | 0.10 | Telephone conversation with Attorney Downie re. defendants' motion to dismiss |
| 10/07/2004 | 5  OTH | 3.80 | Finish memo to Attorney Theado re. AKS releases |
| 10/08/2004 | 3  TRT | 0.30 | Telephone conversations with Attorney Gary on defendants' motion to dismiss and parties' motions on damages |
| 10/08/2004 | 3  TRT | 0.30 | Telephone conversation with Ms. Wolford, and e-mail to Ms. Wolford, on Mr. Libman's affidavit |
| 10/08/2004 | 3  TRT | 0.20 | E-mail to Mr. Libman and Ms. Wolford on delivery of Affidavit, Exhibits and Rosters |
| 10/08/2004 | 3  TRT | 1.10 | Drafting of plaintiffs' second set damage document requests to defendants, and e-mail thereon to Attorneys Wick and Roberts |
| 10/08/2004 | 3  TRT | 0.30 | E-mail to Attorney Wick on AK10273 |
| 10/08/2004 | 3  TRT | 1.80 | Review of Mr. Sher's file documents, and e-mail thereon to Attorneys Wick and Barker |
| 10/08/2004 | 1  RDG | 0.30 | Telephone conversation with Attorney Theado on defendants' motion to dismiss and parties' motion on damages |
| 10/08/2004 | 4  TAD | 6.90 | Preparation of motion for summary judgment on damages and prejudgment interest; legal research and analysis re. same |
| 10/10/2004 | 3  TRT | 3.20 | Legal research on pre-retirement mortality in pension calculations, and e-mails thereon to Attorney Downie and to Attorneys Schram, Geller and Cantarella |
| 10/10/2004 | 4  TAD | 0.20 | Reviewed email from Attorney Theado on pre-retirement mortality in pension calculations |
| 10/11/2004 | 3  TRT | 0.75 | Research on mortality issues |
| 10/11/2004 | 3  TRT | 1.10 | Telephone conversations with Ms. Wolford on |

Primary Timekeeper: 3 Thomas R. Theado

Client: **33259.00 West, John** *(Continued)*

| Date | Tmkr | Hours Worked | Description |
|------|------|--------------|-------------|
| | | | formatting of exhibits |
| 10/11/2004 | 3 TRT | 0.50 | Meetings with Attorneys Gary and Naegele on Crosby and motion to dismiss |
| 10/11/2004 | 3 TRT | 0.05 | Telephone call to Ms. Brown regarding filing under seal |
| 10/11/2004 | 3 TRT | 0.20 | E-mail to Attorney Engerman on motion, affidavit and exhibits |
| 10/11/2004 | 3 TRT | 1.50 | Legal research on defendants' motion to dismiss |
| 10/11/2004 | 2 JBN | 0.50 | Meeting with Attorneys Theado & Gary |
| 10/11/2004 | 4 TAD | 0.30 | Conference with Attorney Theado on mortality issues and format for exhibits |
| 10/11/2004 | 1 RDG | 0.50 | Meeting with Attorneys Theado & Naegele on Crosby motion to dismiss |
| 10/11/2004 | 3 TRT | 0.30 | Conferences with Attorney Downie on mortality issues and format for exhibits |
| 10/11/2004 | 5 OTH | 0.05 | Fax Crosby related case info from Attorney Downie to Attorney Engerman |
| 10/12/2004 | 3 TRT | 0.40 | Telephone conversations with Mr. Libman on his affidavit and its forwarding for filing |
| 10/12/2004 | 3 TRT | 0.50 | Telephone conversation with Attorneys Watkins and Gary on 502(a)(3) issues |
| 10/12/2004 | 3 TRT | 2.50 | Review of DOL amicus briefs on suchissues; and e-mail thereon to Attorney Watkins |
| 10/12/2004 | 3 TRT | 0.10 | Telephone conversation with Attorney Wick on briefing schedule and Mr. Sher's files |
| 10/12/2004 | 3 TRT | 0.80 | Review of procedure for filing exhibits under seal and drafting of motion therefor |
| 10/12/2004 | 3 TRT | 2.20 | Memo to Attorney Downie on Crosby issues, and fax thereon to Attorney Engerman |
| 10/12/2004 | 3 TRT | 0.80 | Drafting and filing of motion to file exhibits 4 and 5 under seal |
| 10/12/2004 | 1 RDG | 0.50 | Conversation with Attorney Theado & Watkins on 502(a) (3) issues |
| 10/12/2004 | 4 TAD | 0.10 | Reviewed email from Attorney Theado on Crosby |
| 10/12/2004 | 4 TAD | 5.40 | Preparation of motion for summary judgment on damages and prejudgment interest; legal research and analysis re. same |
| 10/13/2004 | 3 TRT | 0.05 | Telephone call to Attorney Schram on motion and testimony in Crosby |
| 10/13/2004 | 3 TRT | 0.75 | Memo to Attorney Downie on Crosby research efforts, and fax thereon to Attorney Engerman |
| 10/13/2004 | 3 TRT | 0.05 | Telephone call to Ms. Brown at Court regarding sealing exhibits |
| 10/13/2004 | 3 TRT | 0.20 | Telephone conversation with Attorney Hopkins on DOL amicus |
| 10/13/2004 | 3 TRT | 1.10 | E-mail to Attorney Hopkins on DOL amicus |
| 10/13/2004 | 3 TRT | 0.50 | Conferences with Attorney Downie on Libman's |

Primary Timekeeper: 3 Thomas R. Theado

Client: **33259.00 West, John** *(Continued)*

| Date | Tmkr | Hours Worked | Description |
|------|------|-------------|-------------|
| | | | affidavits and Sher's suggestions |
| 10/13/2004 | 4 TAD | 0.10 | Reviewed email from Attorney Theado on Crosby research efforts |
| 10/13/2004 | 4 TAD | 6.20 | Preparation of motion for summary judgment on damages and prejudgment interest; legal research and analysis re. same |
| 10/13/2004 | 4 TAD | 0.50 | Conferences with Attorney Theado on Libman's affidavits and Sher's suggestions |
| 10/14/2004 | 3 TRT | 3.00 | Drafting of submission statement and labeling for sealed filings, and organization of PDF documents, for filing with motion and memo |
| 10/14/2004 | 3 TRT | 1.00 | Editing of memo in support of plaintiffs' motion on damages and prejudgment interest |
| 10/14/2004 | 3 TRT | 0.10 | Review of Attorney Wick's e-mail on defendants' document productions |
| 10/14/2004 | 3 TRT | 0.90 | Editing of drafts of the memo in support |
| 10/14/2004 | 3 TRT | 0.30 | Drafting of letter to Mr. West on motion papers, case status, and upcoming tasks |
| 10/14/2004 | 1 RDG | 0.25 | Telephone conversation with Attorney Engerman on issues |
| 10/14/2004 | 4 TAD | 6.80 | Preparation of motion for summary judgment on damages and prejudgment interest; legal research and analysis re. same |
| 10/15/2004 | 3 TRT | 0.30 | Review with Attorney Downie of interest crediting rates used by Mr. Libman |
| 10/15/2004 | 3 TRT | 0.05 | Telephone call to Attorney Hopkins on DOL amicus |
| 10/15/2004 | 3 TRT | 0.25 | E-mail to Attorneys Wick and Roberts on exhibits 4 and 5 to Libman's affidavit |
| 10/15/2004 | 3 TRT | 0.05 | Telephone call to Attorney Schram on Crosby issues |
| 10/15/2004 | 3 TRT | 2.00 | Editing of motion and memo |
| 10/15/2004 | 3 TRT | 0.25 | Assistance to Ms. Williston on electronic filing |
| 10/15/2004 | 4 TAD | 0.30 | Review with Attorney Theado on interest crediting rates used by Mr. Libman |
| 10/15/2004 | 1 RDG | 0.25 | Telephone conversation with Attorney Engerman on issues |
| 10/18/2004 | 3 TRT | 0.75 | E-mails with Attorney Wick on plaintiffs' motion papers |
| 10/18/2004 | 3 TRT | 0.25 | E-mail to Attorney Hopkins on DOL amicus |
| 10/18/2004 | 3 TRT | 0.20 | Telephone conversations with Attorney Cantarella on Crosby |
| 10/18/2004 | 3 TRT | 0.40 | Review of defendants' spreadsheets produced with October 15, 2004 letter |
| 10/18/2004 | 3 TRT | 0.05 | Telephone call to Ms. Sechler on her lump-sum payment |
| 10/18/2004 | 3 TRT | 0.10 | Telephone conversation with Attorney Engerman on plaintiffs' motion papers on relief to be accorded |

**Tabs3 Detail Work-In-Process Report**
GARY, NAEGELE & THEADO, LLC

Primary Timekeeper: 3 Thomas R. Theado

<div style="background:#ccc">Client: <b>33259.00 West, John</b> <i>(Continued)</i></div>

| Date | Tmkr | Hours Worked | Description |
|------|------|-------------|-------------|
| 10/18/2004 | 1 RDG | 0.50 | Telephone conversations with Attorney Engerman on issues |
| 10/19/2004 | 3 TRT | 0.80 | Review of en banc rehearing motion in Crosby |
| 10/19/2004 | 3 TRT | 0.25 | Fax to Attorney Engerman on filed motion papers |
| 10/19/2004 | 3 TRT | 0.40 | Review of portions of the joint appendix in the Crosby appeal |
| 10/20/2004 | 3 TRT | 0.05 | Telephone call to Ms. Sechler on her lump-sum payment |
| 10/20/2004 | 3 TRT | 0.20 | Telephone conversation with Ms. Sechler on her lump-sum payment |
| 10/20/2004 | 3 TRT | 0.75 | Telephone conversation with Attorney Engerman, e-mails to plaintiffs' counsel |
| 10/20/2004 | 3 TRT | 0.25 | Meeting with Attorneys Gary and Naegele on Judge Beckwith's recusal |
| 10/20/2004 | 3 TRT | 1.00 | Further review of defendants' documents, and e-mails thereon to Attorneys Wick |
| 10/20/2004 | 3 TRT | 0.70 | E-mail to Attorney Wick on opinions of Mr. Libman's affidavit, and conference thereon with Attorney Downie |
| 10/20/2004 | 3 TRT | 0.10 | Review of Attorney Wick's e-mail on Libman's opinions |
| 10/20/2004 | 1 RDG | 0.25 | Review email from Attorney Theado |
| 10/20/2004 | 2 JBN | 0.25 | Review email from Attorney Theado |
| 10/20/2004 | 4 TAD | 0.25 | Review email from Attorney Theado |
| 10/20/2004 | 1 RDG | 0.50 | Meeting with Attorneys Theado and Naegele |
| 10/20/2004 | 2 JBN | 0.50 | Meeting with Attorneys Theado and Gary |
| 10/21/2004 | 3 TRT | 0.30 | E-mail to plaintiffs' counsel on Wick's concerns with Libman's opinions |
| 10/21/2004 | 3 TRT | 0.20 | Telephone conversations with Attorney Wick on Judge Beckwith's recusal |
| 10/21/2004 | 3 TRT | 1.75 | Conferences with Attorney Downie, and telephone conversations with Attorney Gary and Engerman, on Wick's proposal [cont'd... |
| 10/21/2004 | 3 TRT | 0.00 | ...cont'd] concerning Judge Beckwith, and research thereon in rules, statutes and orders |
| 10/21/2004 | 3 TRT | 0.80 | Legal research of 1132 and plan interpretations |
| 10/21/2004 | 1 RDG | 0.25 | Telephone conversation with Attorney Theado on Wick's proposal |
| 10/21/2004 | 4 TAD | 0.75 | Conference with Attorney Theado |
| 10/21/2004 | 1 RDG | 0.25 | Telephone conversation with Attorney Engerman |
| 10/21/2004 | 5 OTH | 0.05 | Reviewed Attorney Wick's response to Attorney Theado's e-mail about Sechler's locked and frozen pension plan |
| 10/22/2004 | 3 TRT | 0.75 | Review of Notice of Reassignment to Judge Watson, research on Judge Watson, e-mail thereon to plaintiffs' counsel, [cont'd... |
| 10/22/2004 | 3 TRT | 0.00 | ...cont'd] and inquiry e-mail thereon to Attorney |

Primary Timekeeper: 3 Thomas R. Theado

Client: **33259.00 West, John** *(Continued)*

| Date | Tmkr | | Hours Worked | Description |
|------|------|---|------|-------------|
| | | | | Brody |
| 10/22/2004 | 3 | TRT | 1.00 | Telephone conversations with Attorney Wick on defendants' motion on case assignment, conferences thereon with [cont'd... |
| 10/22/2004 | 3 | TRT | 0.00 | ...cont'd] with Attorney Downie, and telephone conversations thereon with Attorney Gary and Engerman |
| 10/22/2004 | 3 | TRT | 0.05 | Telephone call to Attorney Hopkins on DOL as amicus |
| 10/22/2004 | 3 | TRT | 0.10 | Telephone conversation with Attorney Brody on Judge Watson |
| 10/22/2004 | 3 | TRT | 0.30 | Telephone conversations with Attorney Cantarella on Bowater's appellate briefs |
| 10/22/2004 | 3 | TRT | 0.40 | Review of defendants motion to reconsider recusal, and e-mail thereon to plaintiffs' attorneys |
| 10/22/2004 | 4 | TAD | 0.25 | Reviewed email from Attorney Theado |
| 10/22/2004 | 2 | JBN | 0.25 | Reviewed email from Attorney Theado |
| 10/22/2004 | 1 | RDG | 0.25 | Reviewed email from Attorney Theado |
| 10/22/2004 | 1 | RDG | 0.50 | Telephone conversation with Attorney Theado |
| 10/22/2004 | 4 | TAD | 0.20 | Conference with Attorney Theado on defendants' motion on case assignment |
| 10/24/2004 | 3 | TRT | 0.30 | Telephone conversations with Attorneys Gary and Naegele on Judge Watson |
| 10/24/2004 | 1 | RDG | 0.30 | Telephone conversation with Attorney Theado on Judge Watson |
| 10/24/2004 | 2 | JBN | 0.30 | Telephone conversation with Attorney Theado on Judge Watson |
| 10/25/2004 | 3 | TRT | 0.40 | Review of reassignment to Judge Beckwith, telephone conversation thereon with Attorney Engerman, instant message with Attorney Gary, and conversations thereon with Attorney Naegele and Downie |
| 10/25/2004 | 3 | TRT | 0.25 | E-mail to Attorney Wick on Sec. 1961 interest rates |
| 10/25/2004 | 1 | RDG | 0.30 | Responded to instant message from Attorney Theado |
| 10/25/2004 | 2 | JBN | 0.25 | Conversation with Attorney Theado |
| 10/25/2004 | 4 | TAD | 0.00 | Conversation with Attorney Theado |
| 10/25/2004 | 4 | TAD | 7.80 | Preparation of memorandum in opposition to defendants' motion to dismiss under Crosby decision; legal research and analysis re. same |
| 10/26/2004 | 3 | TRT | 0.25 | E-mail to plaintiffs' counsel on AKS sec. 8-K |
| 10/26/2004 | 1 | RDG | 0.25 | Telephone conversation with Attorney Engerman on issues |
| 10/27/2004 | 3 | TRT | 0.05 | E-mail to Attorney Payne on Knudsen |
| 10/27/2004 | 3 | TRT | 0.30 | Review of Attorney Payne's briefs |
| 10/27/2004 | 3 | TRT | 0.05 | Telephone call to Attorney Hopkins on DOL Amicus |

Primary Timekeeper: 3 Thomas R. Theado

Client: **33259.00 West, John** *(Continued)*

| Date | Tmkr | Hours Worked | Description |
|---|---|---|---|
| 10/27/2004 | 3 TRT | 0.20 | Telephone conversation with Attorney Engerman on status of response and DOL |
| 10/27/2004 | 4 TAD | 0.30 | Conference with Attorney Theado on drafting responses |
| 10/27/2004 | 3 TRT | 0.10 | Conference on response's drafting with Attorney Downie |
| 10/28/2004 | 3 TRT | 6.00 | Legal research for motion response |
| 10/28/2004 | 3 TRT | 0.30 | Listening to AKS's third quarter results webcast |
| 10/28/2004 | 3 TRT | 0.20 | E-mail to Mr. Libman on defendants' calculation difficulties |
| 10/28/2004 | 3 TRT | 0.25 | E-mail to plaintiffs' counsel on defendants' data concerns |
| 10/28/2004 | 3 TRT | 0.50 | E-mails with Attorney Hopkins on DOL Amicus |
| 10/28/2004 | 3 TRT | 0.40 | Preparation of exhibits for filing with response |
| 10/28/2004 | 3 TRT | 1.80 | Editing of response |
| 10/28/2004 | 3 TRT | 0.20 | Telephone conversation with Attorney Downie on response's edits |
| 10/28/2004 | 1 RDG | 0.25 | Reviewed email from Attorney Theado on defendants' data concerns |
| 10/28/2004 | 2 JBN | 0.10 | Reviewed email from Attorney Theado on defendants' data concerns |
| 10/28/2004 | 4 TAD | 0.25 | Reviewed email from Attorney Theado on defendants' data concerns |
| 10/28/2004 | 4 TAD | 0.20 | Telephone conversation with Attorney Theado on response edits |
| 10/28/2004 | 4 TAD | 7.50 | Preparation of memorandum in opposition to defendants' motion to dismiss under Crosby decision; legal research and analysis re. same |
| 10/29/2004 | 3 TRT | 0.10 | Telephone conversation with Mr. Libman and Ms. Wolford on defendants' additional data requests |
| 10/29/2004 | 3 TRT | 0.80 | Listening to AKS's third quarter results' webcast |
| 10/29/2004 | 4 TAD | 9.50 | Preparation of memorandum in opposition to defendants' motion to dismiss under Crosby decision; legal research and analysis re. same |
| 10/30/2004 | 4 TAD | 7.70 | Preparation of memorandum in opposition to defendants' motion to dismiss under Crosby decision; legal research and analysis re. same |
| 11/01/2004 | 3 TRT | 2.75 | Editing of response |
| 11/01/2004 | 3 TRT | 0.50 | E-mails to Mr. Mevorah on status |
| 11/01/2004 | 3 TRT | 1.60 | Filing of response and its attachments, with PDFing of same |
| 11/01/2004 | 3 TRT | 0.20 | E-mail to contributing attorneys on response |
| 11/01/2004 | 4 TAD | 0.25 | Conference with Attorney Theado about legal research |
| 11/01/2004 | 4 TAD | 2.50 | Preparation of memorandum in opposition to defendants' motion to dismiss under Crosby decision; legal research and analysis re. same |
| 11/01/2004 | 3 TRT | 0.25 | Conferences with Attorney Downie re. response |

Case 1:02-cv-00001-SSB-TSH   Document 116-9   Filed 01/18/2006

GARY, NAEGELE & THEADO, LLC

Primary Timekeeper: 3 Thomas R. Theado

Client: **33259.00  West, John**  *(Continued)*

| Date | Tmkr | Hours Worked | Description |
|------|------|------|------|
| | | | with legal research |
| 11/01/2004 | 5 OTH | 0.20 | Prepare and send a fax from Attorney Downie to Attorney Schram re. defendant's motion to dismiss on the basis of Crosby |
| 11/03/2004 | 3 TRT | 1.70 | Drafting of e-mail to Attorney Wick on Mr. Libman's opinions |
| 11/04/2004 | 1 RDG | 0.25 | Telephone conversation with Attorney Engerman on issues |
| 11/05/2004 | 3 TRT | 0.25 | Memo to plaintiffs' counsel on defendants' discovery responses |
| 11/05/2004 | 1 RDG | 0.25 | Reviewed memo from Attorney Theado |
| 11/05/2004 | 2 JBN | 0.10 | Reviewed memo from Attorney Theado |
| 11/05/2004 | 4 TAD | 0.25 | Reviewed memo from Attorney Theado |
| 11/08/2004 | 3 TRT | 1.40 | Review of Libman's exemplars and e-mail thereon to Attorney Wick, with telephone conversations with Ms. Wolford and [cont'd... |
| 11/08/2004 | 3 TRT | 0.00 | ...cont'd] and Mr. Libman and meeting thereon with Attorney Downie |
| 11/08/2004 | 3 TRT | 0.10 | E-mail to Mr. West on response brief |
| 11/08/2004 | 4 TAD | 0.50 | Meeting with Attorney Theado on Libman's exemplars |
| 11/09/2004 | 3 TRT | 2.80 | Review of Mr. Libman's explanatory e-mail and drafting of affidavit thereon with notice of corrections |
| 11/09/2004 | 3 TRT | 0.25 | Telephone conversations with Mr. Libman on affidavit |
| 11/09/2004 | 3 TRT | 0.60 | E-mail to Attorneys Wick and Yund on corrected exhibits 4 and 5, and electronic filing with the court of Notice, Affidavit and corrected Exhibit 1 |
| 11/09/2004 | 3 TRT | 0.00 | ...cont'd] Affidavit and corrected Exhibit 1 |
| 11/09/2004 | 1 RDG | 0.25 | Telephone conversation with Attorney Engerman on issues |
| 11/10/2004 | 3 TRT | 0.60 | E-mail to plaintiffs' counsel on DOL's Amicus Brief in Schering, Plough, and research therefor |
| 11/10/2004 | 1 RDG | 0.25 | Reviewed email from Attorney Theado on DOL's Amicus Brief in Schering, Plough |
| 11/10/2004 | 2 JBN | 0.10 | Reviewed email from Attorney Theado on DOL's Amicus Brief in Schering, Plough |
| 11/10/2004 | 4 TAD | 0.25 | Reviewed email from Attorney Theado on DOL's Amicus Brief in Schering, Plough |
| 11/12/2004 | 3 TRT | 0.80 | E-mail to plaintiffs' counsel on Depenbrock v. Cigna Corp., and research therefor |
| 11/12/2004 | 1 RDG | 0.25 | Reviewed email from Attorney Theado on Depenbrock v. Cigna Corp. |
| 11/12/2004 | 2 JBN | 0.20 | Reviewed email from Attorney Theado on Depenbrock v. Cigna Corp. |
| 11/12/2004 | 4 TAD | 0.25 | Reviewed email from Attorney Theado on Depenbrock v. Cigna Corp. |

Primary Timekeeper: 3 Thomas R. Theado

Client: **33259.00  West, John**  *(Continued)*

| Date | Tmkr | | Hours Worked | Description |
|------|------|---|------|-------------|
| 11/13/2004 | 3 | TRT | 0.25 | E-mail to plaintiffs' counsel on denial of en banc petition in Crosby v. Bowater, and research therefor |
| 11/15/2004 | 3 | TRT | 0.50 | Review of defendants' reply brief on Crosby |
| 11/15/2004 | 3 | TRT | 0.20 | E-mail to contributing attorneys on defendants' reply |
| 11/15/2004 | 3 | TRT | 0.20 | E-mail to Mr. West on defendants' reply brief |
| 11/15/2004 | 3 | TRT | 0.30 | E-mail to Attorney Hopkins on opposition memorandum and defendants' reply brief |
| 11/15/2004 | 1 | RDG | 0.25 | Discussion with Attorney Theado on defendants' reply brief on Crosby |
| 11/15/2004 | 4 | TAD | 0.25 | Discussion with Attorney Theado on defendants' reply brief on Crosby |
| 11/15/2004 | 4 | TAD | 1.10 | Review of defendants' reply memorandum in support of motion to dismiss under Crosby decision |
| 11/15/2004 | 3 | TRT | 0.25 | Discussions with Attorneys Downie and Gary on defendants' reply brief on Crosby |
| 11/16/2004 | 3 | TRT | 0.40 | E-mail to Mr. Libman on recent IRS present value calculations, and research therefor |
| 11/16/2004 | 3 | TRT | 0.80 | Review of defendants' reply brief versus opening motion and memorandum, memo thereon to Attorney Downie and fax [cont'd... |
| 11/16/2004 | 3 | TRT | 0.00 | ...cont'd] thereon to Attorney Engerman |
| 11/16/2004 | 3 | TRT | 0.05 | Telephone conversation with Attorney Wick on defendants' one week extension on damages response and motion |
| 11/16/2004 | 3 | TRT | 0.25 | Telephone conversation with Attorney Engerman on defendants' reply brief on motion to dismiss |
| 11/16/2004 | 4 | TAD | 0.25 | Reviewed memo from Attorney Theado on defendants' reply brief |
| 11/17/2004 | 3 | TRT | 0.20 | E-mail to Attorney Wick on defendants' extension |
| 11/17/2004 | 3 | TRT | 0.40 | E-mail to Mr. Libman on defendants' extension |
| 11/17/2004 | 3 | TRT | 0.30 | E-mail to Attorney Pauk on ERISA and Code provisions |
| 11/19/2004 | 3 | TRT | 0.10 | Telephone conversation with Mr. Libman on IRS Announcement and preretirement mortality differences |
| 11/22/2004 | 3 | TRT | 0.50 | Review of Dobson v. Hartford |
| 11/22/2004 | 3 | TRT | 0.25 | Telephone conversation with Attorney Downie on denial of motion to dismiss |
| 11/22/2004 | 3 | TRT | 0.10 | Telephone conversation with Attorney Gary on denial of dismissal motion |
| 11/22/2004 | 3 | TRT | 0.25 | Telephone conversation with Attorney Engerman on denial of dismissal motion |
| 11/22/2004 | 3 | TRT | 0.60 | E-mail to Attorney Wick on class notice |
| 11/22/2004 | 4 | TAD | 0.10 | Conference with Attorney Theado on review of |

Case 1:02-cv-00001-SSB-TSB　Document 116-9　Filed 01/18/2006

GARY, NAEGELE & THEADO, LLC

Primary Timekeeper: 3 Thomas R. Theado

Client: **33259.00　West, John**　(Continued)

| Date | Tmkr | Hours Worked | Description |
|------|------|-------------|-------------|
| | | | Dobson v. Hartford |
| 11/22/2004 | 4  TAD | 0.30 | Telephone conversation with Attorney Theado on denial of motion to dismiss |
| 11/22/2004 | 1  RDG | 0.25 | Telephone conversation with Attorney Engerman on issues |
| 11/22/2004 | 3  TRT | 0.10 | Conference with Attorney Downie re. Dobson v. Hartfod |
| 11/22/2004 | 3  TRT | 0.10 | Telephone conversation with Ms. Stock re. denial of motion to dismiss |
| 11/23/2004 | 3  TRT | 0.50 | E-mail to Attorney Wick on class notice |
| 11/23/2004 | 3  TRT | 0.05 | E-mail to plaintiffs' counsel on class notice |
| 11/23/2004 | 3  TRT | 0.10 | E-mail to Attorney Hopkins on denial of motion to dismiss |
| 11/23/2004 | 3  TRT | 0.10 | E-mail to contributing attorneys on denial of motion to dismiss |
| 11/23/2004 | 3  TRT | 0.20 | E-mail to Mr. West on denial of motion to dismiss |
| 11/23/2004 | 3  TRT | 0.20 | Telephone conversation with Ms. Wolford on calculations |
| 11/23/2004 | 1  RDG | 0.25 | Reviewed email from Attorney Theado on class notice |
| 11/23/2004 | 2  JBN | 0.20 | Reviewed email from Attorney Theado on class notice |
| 11/23/2004 | 4  TAD | 0.25 | Reviewed email from Attorney Theado on class notice |
| 11/23/2004 | 4  TAD | 0.25 | Reviewed email from Attorney Theado on denial of motion to dismiss |
| 11/23/2004 | 2  JBN | 0.20 | Reviewed email from Attorney Theado on denial of motion to dismiss |
| 11/23/2004 | 1  RDG | 0.25 | Reviewed email from Attorney Theado on denial of motion to dismiss |
| 11/23/2004 | 1  RDG | 0.25 | Telephone conversation with Attorney Engerman on issues |
| 11/23/2004 | 4  TAD | 1.30 | Review of order denying defendants' motion to dismiss under Crosby decision |
| 11/24/2004 | 1  RDG | 0.25 | Telephone conversation with Attorney Engerman on issues |
| 11/29/2004 | 3  TRT | 0.05 | Telephone call to Attorney Payne on prior experience |
| 11/30/2004 | 3  TRT | 0.10 | Telephone conversation with Attorney Payne on prior experience |
| 12/01/2004 | 3  TRT | 0.90 | Acquisition of, and review of, defendants' filings on two motions for partial summary judgment and telephone call thereon to Attorney Engerman |
| 12/01/2004 | 4  TAD | 0.20 | Meeting with Attorney Theado on defendants' partial summary judgments |
| 12/01/2004 | 3  TRT | 0.20 | Meetings with  Attorney Downie |
| 12/02/2004 | 3  TRT | 0.10 | Telephone conversation with Attorney Naegele |

Date: 01/18/2006    Case 1:02-cv-00001-SSB-TSB   Tabs3 Detail Work-In-Process Report   Document 161-9   Filed 03/16/2006   Page 45 of 84    Page: 45

GARY, NAEGELE & THEADO, LLC

Primary Timekeeper: 3 Thomas R. Theado

Client: **33259.00 West, John** *(Continued)*

| Date | Tmkr | | Hours Worked | Description |
|------|------|---|------|-------------|
| | | | | on defendants' motions |
| 12/02/2004 | 3 | TRT | 0.10 | Telephone conversation with Attorney Engerman on defendants' motions |
| 12/02/2004 | 3 | TRT | 0.40 | Drafting of e-mail to defense counsel on unserved defense documents |
| 12/02/2004 | 3 | TRT | 0.30 | E-mail to Mr. Libman on defense's damages motion |
| 12/02/2004 | 3 | TRT | 0.30 | E-mail to Mr. Libman on 92 Releasors |
| 12/02/2004 | 3 | TRT | 0.10 | E-mail to Mr. West on defendants' damages motion |
| 12/02/2004 | 3 | TRT | 0.20 | E-mail to Mr. West on defendants' releasors' motion |
| 12/02/2004 | 3 | TRT | 0.10 | E-mail to Mr. Mevorah on defendants' damages motion |
| 12/02/2004 | 2 | JBN | 0.10 | Telephone conversation with Attorney Theado on defendants' motions |
| 12/02/2004 | 4 | TAD | 0.70 | Review of defendants' motion for summary judgment as to 92 class members |
| 12/02/2004 | 4 | TAD | 1.10 | Review of defendants' motion for summary judgment on damages |
| 12/03/2004 | 3 | TRT | 0.10 | E-mail to Mr. West on defendants' severance program |
| 12/03/2004 | 3 | TRT | 0.40 | Review of defendants' appendix volumes and Mr. Sher's declarations and its exhibits |
| 12/03/2004 | 3 | TRT | 0.20 | Meeting with Mr. Long on defendants' releases memorandum and exhibits |
| 12/03/2004 | 3 | TRT | 0.25 | E-mail to Mr. Mevorah on Libman's affidavits and Sher's declaration |
| 12/03/2004 | 3 | TRT | 0.10 | E-mail to Mr. Libman on Sher's declaration |
| 12/03/2004 | 3 | TRT | 0.10 | E-mail to defense counsel on Sher's redacted declaration |
| 12/03/2004 | 5 | OTH | 0.20 | Meeting with Attorney Theado on defendants' releases memo and its exhibits |
| 12/03/2004 | 5 | OTH | 0.10 | Review Attorney Theado's e-mail re. affidavits and declarations |
| 12/03/2004 | 5 | OTH | 0.05 | Review Attorney Theado's e-mail to Gary Mevorah |
| 12/06/2004 | 3 | TRT | 0.10 | Conversation with Attorney Downie on responses to defendants' motions |
| 12/06/2004 | 3 | TRT | 0.10 | Conversation with Attorney Naegele on responses to defendants' motions |
| 12/06/2004 | 3 | TRT | 0.25 | Telephone conversation with Attorney Wick on responses to defendants' motions |
| 12/06/2004 | 4 | TAD | 0.10 | Conversation with Attorney Theado on responses to defendants' motions |
| 12/06/2004 | 2 | JBN | 0.10 | Conversation with Attorney Theado on responses to defendants' motions |
| 12/06/2004 | 5 | OTH | 1.80 | Complete e-mail to Attorney Theado re. defendants' motion for summary judgment |

Primary Timekeeper: 3 Thomas R. Theado

Client: **33259.00 West, John** *(Continued)*

| Date | Tmkr | Hours Worked | Description |
|------|------|--------------|-------------|
| | | | against 92 class members |
| 12/07/2004 | 3 TRT | 0.10 | E-mail to Mr. West on responses to defendants' motions |
| 12/07/2004 | 3 TRT | 0.25 | Telephone conversation with Mr. West on defendants' releases motion |
| 12/07/2004 | 3 TRT | 0.30 | E-mails to Mr. West on defendants' releases motion |
| 12/08/2004 | 3 TRT | 0.30 | E-mail to Mr. West on defendants' releases motion |
| 12/09/2004 | 3 TRT | 0.20 | Conference with Mr. Long on defendants' releases motion |
| 12/09/2004 | 5 OTH | 0.20 | Meeting with Attorney Theado re. defendants' releases motion |
| 12/13/2004 | 1 RDG | 0.25 | Telephone conversation with Attorney Engerman on issues |
| 12/14/2004 | 3 TRT | 0.10 | E-mail to Attorney Wick on class notice and motion responses |
| 12/15/2004 | 1 RDG | 0.25 | Telephone conversation with Attorney Engerman on issues |
| 12/15/2004 | 5 OTH | 3.80 | Start memo on defendant's motion for summary judgment against 92 class members |
| 12/17/2004 | 3 TRT | 1.00 | Drafting of Proposed Stipulated Scheduling Order, e-mail thereon to Attorney Wick |
| 12/17/2004 | 3 TRT | 0.10 | Telephone conversation with Attorney Wick on schedule and class notice |
| 12/17/2004 | 4 TAD | 0.20 | Meeting with Attorney Theado on Proposed Stipulated Scheduling Order |
| 12/17/2004 | 3 TRT | 0.20 | Meeting with Attorney Downie re. proposed stipulated scheduling order |
| 12/20/2004 | 3 TRT | 1.10 | E-mails to Attorney Wick on scheduling order |
| 12/20/2004 | 1 RDG | 0.25 | Telephone conversation with Attorney Engerman on issues |
| 12/21/2004 | 3 TRT | 0.20 | E-mail to Attorney Wick on scheduling order |
| 12/21/2004 | 3 TRT | 2.00 | E-mail and memo to plaintiffs' counsel on class' cut-off date |
| 12/22/2004 | 5 OTH | 3.50 | Legal research for memo on defendant's motion for summary judgment against 92 class members |
| 12/23/2004 | 3 TRT | 0.30 | E-mail to plaintiffs' counsel on AKS' conference call |
| 12/23/2004 | 1 RDG | 0.25 | Reviewed email from Attorney Theado on AKS conference call |
| 12/23/2004 | 2 JBN | 0.10 | Reviewed email from Attorney Theado on AKS conference call |
| 12/23/2004 | 4 TAD | 0.25 | Reviewed email from Attorney Theado on AKS conference call |
| 12/28/2004 | 3 TRT | 0.30 | E-mail to plaintiffs' counsel on AKS' 8-K |
| 12/28/2004 | 4 TAD | 0.25 | Reviewed email from Attorney Theado on AKS 8-K call |

Primary Timekeeper: 3 Thomas R. Theado

Client: **33259.00 West, John** *(Continued)*

| Date | Tmkr | | Hours Worked | Description |
|------|------|---|--------------|-------------|
| 12/28/2004 | 2 | JBN | 0.10 | Reviewed email from Attorney Theado on AKS 8-K call |
| 12/28/2004 | 1 | RDG | 0.25 | Reviewed email from Attorney Theado on AKS 8-K call |
| 12/29/2004 | 5 | OTH | 2.70 | Finish memo on defendant's motion for summary judgment against 92 class members |
| 01/03/2005 | 1 | RDG | 0.25 | Telephone conversation with Attorney Engerman on issues |
| 01/03/2005 | 1 | RDG | 0.25 | Telephone conversation with Attorney Engerman on issues |
| 01/05/2005 | 3 | TRT | 0.40 | E-mail to Mr. West on status |
| 01/06/2005 | 3 | TRT | 0.10 | Telephone conversation with Mr. Long on defendants' release motion |
| 01/06/2005 | 5 | OTH | 0.10 | Telephone conversation with Attorney Theado re. defendant's releases motion |
| 01/06/2005 | 5 | OTH | 0.05 | E-mail to Attorney Theado re. scheduling West tasks |
| 01/07/2005 | 3 | TRT | 0.70 | Meetings with Attorney Downie on defendants' motions |
| 01/07/2005 | 4 | TAD | 0.70 | Meeting with Attorney Theado on defendants' motions |
| 01/10/2005 | 3 | TRT | 0.50 | E-mail to Attorney Carr on Mr. Sher |
| 01/11/2005 | 3 | TRT | 0.50 | E-mails to Attorney Wick on filing extension |
| 01/12/2005 | 1 | RDG | 0.25 | Telephone conversation with Attorney Engerman on issues |
| 01/13/2005 | 3 | TRT | 0.10 | E-mails to Attorney Wick on filing extension |
| 01/13/2005 | 3 | TRT | 0.50 | E-mail to Judge Beckwith's chambers and stipulated scheduling order |
| 01/13/2005 | 1 | RDG | 0.25 | Telephone conversation with Attorney Engerman on issues |
| 01/19/2005 | 1 | RDG | 0.25 | Telephone conversation with Attorney Engerman on issues |
| 01/24/2005 | 3 | TRT | 0.50 | E-mail to Plaintiffs' counsel on AKS management bonuses |
| 01/24/2005 | 4 | TAD | 0.25 | Reviewed email from Attorney Theado on AKS' management bonuses |
| 01/24/2005 | 2 | JBN | 0.10 | Reviewed email from Attorney Theado on AKS' management bonuses |
| 01/24/2005 | 1 | RDG | 0.25 | Reviewed email from Attorney Theado on AKS' management bonuses |
| 01/25/2005 | 3 | TRT | 0.40 | E-mail to plaintiffs' counsel on AKS's general counsel |
| 01/25/2005 | 3 | TRT | 0.75 | E-mail to Mr. Libman and Ms. Wolford on AKS pension cost accounting questions |
| 01/25/2005 | 3 | TRT | 0.20 | Conversation with Attorney Downie on AKS pension cost accounting questions |
| 01/25/2005 | 3 | TRT | 0.50 | Legal research on defendants' 92 motion |
| 01/25/2005 | 1 | RDG | 0.25 | Reviewed email from Attorney Theado on AKS' general counsel bonuses |

Case 1:02-cv-00001-SSB-TSB   Document 116-9   Filed 05/18/2006

GARY, NAEGELE & THEADO, LLC

Primary Timekeeper: 3 Thomas R. Theado

Client: **33259.00   West, John**   *(Continued)*

| Date | Tmkr | Hours Worked | Description |
|------|------|-------------:|-------------|
| 01/25/2005 | 2 JBN | 0.10 | Reviewed email from Attorney Theado on AKS' general counsel bonuses |
| 01/25/2005 | 4 TAD | 0.25 | Reviewed email from Attorney Theado on AKS' general counsel bonuses |
| 01/25/2005 | 4 TAD | 0.20 | Conversation with Attorney Theado on AKS pension cost accounting questions |
| 01/26/2005 | 3 TRT | 1.40 | Legal research on defendants' 92 motion |
| 01/27/2005 | 3 TRT | 0.60 | Conversations with Attorney Downie on defendants' 92 motion |
| 01/27/2005 | 3 TRT | 3.20 | Legal research for response to defendants' 92 motion |
| 01/27/2005 | 4 TAD | 0.60 | Conversations with Attorney Theado on defendants' 92 motion |
| 01/27/2005 | 1 RDG | 0.25 | Reviewed email from Attorney Theado on defendants' 92 motion |
| 01/27/2005 | 4 TAD | 3.80 | Preparation of reply memorandum in support of motion for summary judgment on damages and prejudgment interest; legal research and analysis re. same |
| 01/27/2005 | 4 TAD | 1.50 | Preparation of memorandum in opposition to defendants' motion for summary judgment as to 92 class members |
| 01/27/2005 | 3 TRT | 0.50 | E-mail to Attorneys Engerman and Gary re. defendants' 92 motion |
| 01/28/2005 | 3 TRT | 3.50 | Legal research for response to defendants' 92 motion |
| 01/28/2005 | 4 TAD | 5.60 | Preparation of reply memorandum in support of motion for summary judgment on damages and prejudgment interest; legal research and analysis re. same |
| 01/29/2005 | 3 TRT | 3.00 | Drafting of response to defendants' 92 motion |
| 01/29/2005 | 3 TRT | 0.30 | E-mail to plaintiffs' counsel on AKS donation to anti-Resnick campaign and research therefor |
| 01/30/2005 | 3 TRT | 2.00 | Drafting of response to defendants' 92 motion |
| 01/31/2005 | 3 TRT | 6.50 | Drafting of response to defendants' 92 motion |
| 01/31/2005 | 3 TRT | 0.40 | E-mails to Mr. West on response to defendants' 92 motion |
| 01/31/2005 | 3 TRT | 0.25 | Conferences with Attorneys Naegele and Downie on drafts |
| 01/31/2005 | 3 TRT | 0.30 | Filing of response and reply |
| 01/31/2005 | 2 JBN | 0.25 | Conferences with Attorney Theado on drafts |
| 01/31/2005 | 4 TAD | 0.25 | Conference with Attorney Theado on drafts |
| 01/31/2005 | 3 TRT | 0.25 | Review of plaintiffs' reply o the damages issues |
| 02/01/2005 | 3 TRT | 0.25 | Conversations with Attorneys Naegele and Downie on response to defendants' 92 motion |
| 02/01/2005 | 3 TRT | 0.10 | Telephone conversation with court's clerk on filing requirements |
| 02/01/2005 | 2 JBN | 0.20 | Conversation with Attorney Theado on response to defendants' 92 motion |

GARY, NAEGELE & THEADO, LLC

Primary Timekeeper: 3 Thomas R. Theado

Client: **33259.00   West, John**   *(Continued)*

| Date | Tmkr | Hours Worked | Description |
|------|------|------|-------------|
| 02/01/2005 | 4 TAD | 0.20 | Conversation with Attorney Theado on response to defendants' 92 motion |
| 02/04/2005 | 3 TRT | 0.20 | E-mail to Mr. Mevorah on status |
| 02/09/2005 | 3 TRT | 0.50 | E-mail to plaintiffs' counsel on Ramsey and research therefor |
| 02/09/2005 | 1 RDG | 0.20 | Reviewed email from Attorney Theado on Ramsey |
| 02/09/2005 | 2 JBN | 0.20 | Reviewed email from Attorney Theado on Ramsey |
| 02/09/2005 | 4 TAD | 0.20 | Reviewed email from Attorney Theado on Ramsey |
| 02/09/2005 | 1 RDG | 0.20 | Telephone conversation with Attorney Theado on Ramsey |
| 02/09/2005 | 3 TRT | 0.20 | Telephone conversation with Attorney Gary re. Ramsey |
| 02/10/2005 | 3 TRT | 0.10 | Telephone conversation with Mr. Libman and Ms. Wolford on AKS pension cost accounting |
| 02/15/2005 | 1 RDG | 0.50 | Telephone conversation with Attorney Engerman on issues |
| 02/20/2005 | 1 RDG | 0.25 | Telephone conversation with Attorney Engerman on issues |
| 02/24/2005 | 3 TRT | 0.25 | E-mail to Mr. Mevorah on status |
| 02/24/2005 | 3 TRT | 2.00 | Drafting of class notice, and e-mail thereon to plaintiffs' counsel and discussion thereon with Mr. Long |
| 02/24/2005 | 1 RDG | 0.25 | Reviewed email from Attorney Theado on drafting of class notice |
| 02/24/2005 | 2 JBN | 0.25 | Reviewed email from Attorney Theado on drafting of class notice |
| 02/24/2005 | 4 TAD | 0.25 | Reviewed email from Attorney Theado on drafting of class notice |
| 02/24/2005 | 4 TAD | 0.25 | Discussion with Attorney Theado on draft and editing notice |
| 02/24/2005 | 1 RDG | 0.25 | Discussion with Attorney Theado on draft and editing notice |
| 02/24/2005 | 5 OTH | 0.35 | Discuss draft of class notice with Attorney Theado |
| 02/25/2005 | 3 TRT | 0.25 | Discussions with Attorney Downie and Gary on draft and editing of notice |
| 02/25/2005 | 3 TRT | 0.50 | Drafting and editing of report to the court on notice, and conversation thereon with Attorney Downie |
| 02/25/2005 | 3 TRT | 0.25 | E-mail to Attorney Wick on draft of class notice |
| 02/25/2005 | 3 TRT | 0.25 | Filing of report electronically |
| 02/25/2005 | 3 TRT | 0.05 | E-mail to Mr. West on report to the court |
| 02/25/2005 | 3 TRT | 0.40 | Telephone conversation with Attorney Engerman |
| 02/26/2005 | 3 TRT | 0.25 | E-mail to plaintiffs' counsel on AKS' Fortune Magazine placement |

GARY, NAEGELE & THEADO, LLC

Primary Timekeeper: 3 Thomas R. Theado

Client: **33259.00  West, John**  *(Continued)*

| Date | Tmkr | Hours Worked | Description |
|------|------|-------------|-------------|
| 02/26/2005 | 1 RDG | 0.25 | Reviewed email from Attorney Theado on AKS' Fortune Magazine placement |
| 02/26/2005 | 2 JBN | 0.25 | Reviewed email from Attorney Theado on AKS' Fortune Magazine placement |
| 02/26/2005 | 4 TAD | 0.25 | Reviewed email from Attorney Theado on AKS' Fortune Magazine placement |
| 02/28/2005 | 3 TRT | 0.60 | E-mail to Mr. West on class notice and litigation's status |
| 02/28/2005 | 3 TRT | 0.50 | Review of defendants' replies on damages and releases and e-mail thereon to Mr. West |
| 02/28/2005 | 4 TAD | 0.30 | Discussion with Attorney Theado on defendants' replies on damages and releases |
| 02/28/2005 | 3 TRT | 0.25 | Discussion with Attorney Downie re. defendants' replies on damages and releases |
| 03/01/2005 | 3 TRT | 0.50 | Review of defendants' final reply on damages, and e-mail thereon to Mr. West |
| 03/01/2005 | 3 TRT | 0.25 | Telephone conversation with Attorney Engerman on replies |
| 03/01/2005 | 4 TAD | 0.60 | Review of defendants' reply memorandum in support of motion for summary judgment on damages |
| 03/03/2005 | 3 TRT | 0.10 | E-mail to plaintiffs' counsel on Carroll, and research therefor |
| 03/03/2005 | 3 TRT | 0.25 | E-mail to plaintiffs' counsel on Whitaker, and research therefor |
| 03/03/2005 | 4 TAD | 0.10 | Reviewed email from Attorney Theado on Whitacker |
| 03/03/2005 | 2 JBN | 0.10 | Reviewed email from Attorney Theado on Whitacker |
| 03/03/2005 | 1 RDG | 0.10 | Reviewed email from Attorney Theado on Whitacker |
| 03/03/2005 | 1 RDG | 0.10 | Review of email from Attorney Theado on Carroll |
| 03/03/2005 | 2 JBN | 0.10 | Review of email from Attorney Theado on Carroll |
| 03/03/2005 | 4 TAD | 0.10 | Review of email from Attorney Theado on Carroll |
| 03/08/2005 | 3 TRT | 0.60 | Review of AKS' 2004 Form 10-K |
| 03/08/2005 | 3 TRT | 0.20 | E-mail to Mr. West on AKS's 10-K |
| 03/08/2005 | 3 TRT | 0.25 | E-mail to Mr. Libman and Ms. Wolford on AKS's pension cost accounting |
| 03/08/2005 | 3 TRT | 0.10 | Telephone conversation with Mr. Libman on AKS's 10-K |
| 03/09/2005 | 3 TRT | 0.05 | E-mail to Mr. West on AKS's 10-K |
| 03/17/2005 | 3 TRT | 1.10 | Telephone conversation with Mr. Libman on $45 M entries in AKS' 2004 10-K and e-mail thereon to Mr. Libman |
| 03/17/2005 | 3 TRT | 0.10 | Telephone conversation with Attorney Downie on perfected class issues |

Primary Timekeeper: 3 Thomas R. Theado

Client: **33259.00   West, John**   *(Continued)*

| Date | Tmkr | Hours Worked | Description |
|------|------|------|-------------|
| 03/17/2005 | 4 TAD | 0.10 | Telephone conversation with Attorney Theado on perfected class issues |
| 03/17/2005 | 4 TAD | 3.20 | Preparation of memo re. consequences of lack of notice to class members prior to judgment on damages; legal research and analysis re. same |
| 03/18/2005 | 3 TRT | 2.25 | Legal research on perfected class issues and e-mail thereon to Attorney Engerman |
| 03/18/2005 | 3 TRT | 0.10 | Telephone conversation with Attorney Engerman on perfected class issues |
| 03/18/2005 | 4 TAD | 0.25 | Discussion with Attorney Theado on perfected class issues |
| 03/18/2005 | 3 TRT | 0.25 | Discussions with Attorney Downie on perfected class issues |
| 03/19/2005 | 3 TRT | 0.05 | Receipt of message from Attorney Gary on class issues |
| 03/19/2005 | 1 RDG | 0.25 | Memo to Attorney Theado on class issues |
| 03/21/2005 | 3 TRT | 0.50 | Conference call with Attorneys Engerman, Gary and Downie on class issues, and meetings thereon with Attorney Downie |
| 03/21/2005 | 3 TRT | 0.25 | E-mail to Mr. West on class notice |
| 03/21/2005 | 3 TRT | 0.75 | Editing of motion on class notice, and filing thereof with courtesy copy e-mailed to Judge Beckwith |
| 03/21/2005 | 3 TRT | 0.50 | Review of defendants' additional payment data |
| 03/21/2005 | 3 TRT | 0.40 | E-mail to Attorney Evans on payment data |
| 03/21/2005 | 3 TRT | 0.50 | E-mail to Attorney Wick on class notice |
| 03/21/2005 | 1 RDG | 0.25 | Conference call with Attorney Theado and Downie on class issues |
| 03/21/2005 | 4 TAD | 0.25 | Conference call with Attorney Theado and Gary on class issues |
| 03/21/2005 | 4 TAD | 0.25 | Meeting with Attorney Theado on class issues |
| 03/21/2005 | 4 TAD | 3.20 | Preparation of memo re. consequences of lack of notice to class members prior to judgment on damages; legal research and analysis re. same |
| 03/22/2005 | 3 TRT | 0.75 | Editing of class notice |
| 03/22/2005 | 3 TRT | 0.40 | E-mail to Attorney Wick on revised class notice and distribution thereof |
| 03/22/2005 | 3 TRT | 0.60 | E-mail to Attorney Wick on payment data and deposition of plan recordkeeper |
| 03/22/2005 | 3 TRT | 0.30 | E-mail to plaintiffs' counsel on defense counsel's responses on class notice and recordkeeper deposition |
| 03/22/2005 | 3 TRT | 0.10 | E-mail to plaintiffs' counsel on defendants' revised draft of class notice |
| 03/22/2005 | 1 RDG | 0.25 | Reviewed email from Attorney Theado on defense counsel's responses on class notice and recordkeeper deposition |
| 03/22/2005 | 2 JBN | 0.10 | Reviewed email from Attorney Theado on defense counsel's responses on class notice |

Case 1:02-cv-00001-SSB-TSB   Document 116-3   Filed 01/18/2006

Primary Timekeeper: 3 Thomas R. Theado

Client: **33259.00   West, John**  (Continued)

| Date | Tmkr | Hours Worked | Description |
|------|------|-------------|-------------|
| | | | and recordkeeper deposition |
| 03/22/2005 | 4 TAD | 0.25 | Reviewed email from Attorney Theado on defense counsel's responses on class notice and recordkeeper deposition |
| 03/22/2005 | 2 JBN | 0.10 | Reviewed email from Attorney Theado on revised draft of class notice and recordkeeper deposition |
| 03/22/2005 | 1 RDG | 0.25 | Reviewed email from Attorney Theado on revised draft of class notice and recordkeeper deposition |
| 03/22/2005 | 4 TAD | 6.70 | Preparation of proposed notice to class members; legal research and analysis re. same |
| 03/23/2005 | 3 TRT | 0.40 | Review of defense correspondence and class notice drafts |
| 03/23/2005 | 3 TRT | 0.40 | Conferences with Attorney Downie on class notice text |
| 03/23/2005 | 3 TRT | 0.30 | E-mail to Mr. Libman and Ms. Wolford on defendants' payment data |
| 03/23/2005 | 4 TAD | 3.90 | Preparation of proposed notice to class members; legal research and analysis re. same |
| 03/24/2005 | 3 TRT | 0.50 | E-mail to Attorney Wick on class notice and conferring thereon |
| 03/24/2005 | 4 TAD | 0.10 | Meeting with Attorney Theado on class notice |
| 03/24/2005 | 3 TRT | 0.10 | Meetings with Attorney Downie re. class notice |
| 03/25/2005 | 3 TRT | 0.20 | Telephone conversation with Mr. Libman and Ms. Wolford on defendants' payment data |
| 03/25/2005 | 3 TRT | 0.20 | E-mail to plaintiffs' counsel on AKS quarterly webcast, and research therefor |
| 03/25/2005 | 3 TRT | 0.60 | E-mail to Attorney Wick on deposing the plan's recordkeeper |
| 03/25/2005 | 3 TRT | 0.30 | Telephone conversation with Attorney Wick on class notice and recordkeeper's deposition |
| 03/25/2005 | 4 TAD | 0.25 | Reviewed email from Attorney Theado on AKS quarterly webcast |
| 03/25/2005 | 2 JBN | 0.10 | Reviewed email from Attorney Theado on AKS quarterly webcast |
| 03/25/2005 | 1 RDG | 0.25 | Reviewed email from Attorney Theado on AKS quarterly webcast |
| 03/26/2005 | 3 TRT | 1.50 | E-mail to plaintiffs' counsel on 3/26/05 telephone conversation with Attorney Wick |
| 03/28/2005 | 3 TRT | 0.10 | Meeting with Attorney Downie on notice procedures |
| 03/28/2005 | 3 TRT | 0.05 | Telephone conversation with Attorney Engerman confirming his receipt of 3/26/05 e-mail |
| 03/28/2005 | 4 TAD | 0.10 | Meeting with Attorney Theado on notice procedures |
| 03/29/2005 | 3 TRT | 0.60 | E-mails to Mr. West on class notice steps |
| 03/29/2005 | 4 TAD | 1.20 | Review of defendants' response to completion |

Primary Timekeeper: 3 Thomas R. Theado

Client: **33259.00  West, John**  *(Continued)*

| Date | Tmkr | Hours Worked | Description |
|------|------|--------------|-------------|
| | | | of notice to class members before entry of judgment on damages; review of strategy re. same |
| 03/29/2005 | 5 OTH | 0.05 | Review Attorney Theado's e-mail about defendant's response to plaintiffs' motion for completion |
| 03/29/2005 | 5 OTH | 0.05 | Review Attorney Theado's e-mail about current draft of notice |
| 03/30/2005 | 3 TRT | 0.10 | E-mail to Attorney Wick on draft notices |
| 03/31/2005 | 3 TRT | 0.50 | Review of draft notices |
| 04/01/2005 | 3 TRT | 2.80 | Review of draft notices, and e-mail thereon to Attorney Wick |
| 04/04/2005 | 3 TRT | 0.35 | Conference call with Attorneys Downie and Wick on class notice |
| 04/04/2005 | 3 TRT | 0.05 | Telephone conversation with Attorney Engerman on class notice |
| 04/04/2005 | 3 TRT | 0.20 | E-mail to plaintiffs' counsel on status of notice |
| 04/04/2005 | 4 TAD | 0.35 | Conference call with Attorney Theado on class notice |
| 04/04/2005 | 4 TAD | 0.75 | Meeting with Attorney Theado on class notice |
| 04/04/2005 | 1 RDG | 0.20 | Reviewed email from Attorney Theado on status of notice |
| 04/04/2005 | 2 JBN | 0.20 | Reviewed email from Attorney Theado on status of notice |
| 04/04/2005 | 4 TAD | 0.20 | Reviewed email from Attorney Theado on status of notice |
| 04/04/2005 | 4 TAD | 2.60 | Revision of proposed notice to class members; legal research and analysis re. same |
| 04/04/2005 | 3 TRT | 0.75 | Meetings with Attorney Downie re. class notice |
| 04/05/2005 | 3 TRT | 0.40 | Memo to Attorney Downie on status of notice |
| 04/05/2005 | 4 TAD | 0.25 | Reviewed memo from Attorney Theado on status of notice |
| 04/06/2005 | 3 TRT | 0.25 | E-mail to plaintiffs' counsel on defendants' draft |
| 04/06/2005 | 3 TRT | 0.25 | Meeting with Attorney Downie on defendants' draft |
| 04/06/2005 | 4 TAD | 0.25 | Reviewed email from Attorney Theado on defendants' draft |
| 04/06/2005 | 2 JBN | 0.25 | Reviewed email from Attorney Theado on defendants' draft |
| 04/06/2005 | 1 RDG | 0.25 | Reviewed email from Attorney Theado on defendants' draft |
| 04/06/2005 | 4 TAD | 0.25 | Meeting with Attorney Theado on defendants' draft |
| 04/07/2005 | 3 TRT | 0.25 | Meeting with Attorney Downie on defendants' draft |
| 04/07/2005 | 3 TRT | 0.50 | E-mail to Attorney Wick on class notice and deposition of plan's recordkeeper |
| 04/07/2005 | 3 TRT | 1.00 | Telephone conversation with, and subsequent e-mails to, Mr. West on class notice and |

GARY, NAEGELE & THEADO, LLC

Primary Timekeeper: 3 Thomas R. Theado

Client: **33259.00   West, John**   *(Continued)*

| Date | Tmkr | Hours Worked | Description |
|------|------|--------------|-------------|
| | | | disposition's possible consequences |
| 04/07/2005 | 4 TAD | 0.25 | Meeting with Attorney Theado on defendants' draft |
| 04/08/2005 | 3 TRT | 0.10 | Meeting with Attorney Downie on class notice |
| 04/08/2005 | 4 TAD | 0.10 | Meeting with Attorney Theado on class notice |
| 04/11/2005 | 3 TRT | 0.10 | Meeting with Attorney Downie on class notice |
| 04/11/2005 | 4 TAD | 0.10 | Meeting with Attorney Theado on class notice |
| 04/12/2005 | 3 TRT | 0.75 | Final edits to class notice and review of joint motion |
| 04/12/2005 | 3 TRT | 0.20 | E-mail to Attorney Wick on notice, motion and order |
| 04/12/2005 | 4 TAD | 0.10 | Meeting with Attorney Theado on edits to class notice & review of joint motion |
| 04/12/2005 | 1 RDG | 0.25 | Reviewed email from Attorney Theado on plaintiffs' counsel on opt-out deadline |
| 04/12/2005 | 4 TAD | 2.40 | Preparation of motion for approval of class notice and proposed order granting same |
| 04/12/2005 | 3 TRT | 0.10 | Meetings with Attorney Downie re. final edits to class notice and joint motion |
| 04/13/2005 | 3 TRT | 0.40 | E-mail to Mr. Mevorah on status |
| 04/13/2005 | 3 TRT | 0.50 | E-mails to Attorney Wick on opt-out deadline |
| 04/13/2005 | 3 TRT | 0.20 | E-mail to plaintiffs' counsel on opt-out deadline |
| 04/13/2005 | 2 JBN | 0.10 | Reviewed email from Attorney Theado; plaintiffs' counsel on opt-out deadline |
| 04/14/2005 | 3 TRT | 0.60 | E-mails to Attorney Wick on motion, notice and order, modifications thereto and filing thereof |
| 04/14/2005 | 3 TRT | 0.80 | Editing and filing of motion, notice and order |
| 04/18/2005 | 3 TRT | 0.60 | E-mailed submission of corrected proffered order to Judge Beckwith |
| 04/18/2005 | 3 TRT | 0.30 | E-mail to Attorney Wick on recordkeeper's depo |
| 04/18/2005 | 3 TRT | 0.40 | E-mail to Mr. West on class notice, motion and order therefor |
| 04/19/2005 | 3 TRT | 0.60 | E-mail to plaintiffs' counsel on Rev. Proc. 2005-23, and research therefor |
| 04/19/2005 | 1 RDG | 0.25 | Reviewed email from Attorney Theado on plaintiffs' counsel on Rev. Proc. 2005-23 |
| 04/19/2005 | 2 JBN | 0.20 | Reviewed email from Attorney Theado on plaintiffs' counsel on Rev. Proc. 2005-23 |
| 04/19/2005 | 4 TAD | 0.25 | Reviewed email from Attorney Theado on plaintiffs' counsel on Rev. Proc. 2005-23 |
| 04/20/2005 | 3 TRT | 0.30 | E-mail to plaintiffs' counsel on cert denial in Crosby, and research therefor |
| 04/20/2005 | 3 TRT | 0.75 | E-mails to Mr. West on parties' joint motion, proposed notice, and proffered order |
| 04/20/2005 | 1 RDG | 0.25 | Reviewed email from Attorney Theado on cert denial in Crosby |
| 04/20/2005 | 2 JBN | 0.10 | Reviewed email from Attorney Theado on cert denial in Crosby |
| 04/20/2005 | 4 TAD | 0.25 | Reviewed email from Attorney Theado on cert |

Primary Timekeeper: 3 Thomas R. Theado

**Client: 33259.00   West, John**  *(Continued)*

| Date | Tmkr | | Hours Worked | Description |
|------|------|---|---|-------------|
| | | | | denial in Crosby |
| 04/20/2005 | 1 | RDG | 0.25 | Telephone conversation with Attorney Engerman on issues |
| 04/21/2005 | 3 | TRT | 0.25 | E-mail to plaintiffs' counsel on new data |
| 04/21/2005 | 3 | TRT | 0.40 | E-mail to Mr. Libman, Ms. Wolford and Mr. Connare on new data |
| 04/21/2005 | 3 | TRT | 0.10 | E-mail to Attorney Evans on the class roster |
| 04/21/2005 | 3 | TRT | 0.30 | E-mail to Mr. West on court's order on notice |
| 04/21/2005 | 3 | TRT | 0.30 | Telephone conversation with Attorney Engerman on notice and concluding steps |
| 04/21/2005 | 4 | TAD | 0.25 | Reviewed email from Attorney Theado on new data in Crosby |
| 04/21/2005 | 2 | JBN | 0.10 | Reviewed email from Attorney Theado on new data in Crosby |
| 04/21/2005 | 1 | RDG | 0.25 | Reviewed email from Attorney Theado on new data in Crosby |
| 04/21/2005 | 5 | OTH | 0.15 | Review Attorney Theado's e-mail and attached court order about approval of notice to the class |
| 04/25/2005 | 3 | TRT | 0.40 | Meetings with Mr. Long and Ms. Comstock on class notice |
| 04/25/2005 | 5 | OTH | 0.40 | Meeting with Attorney Theado and Ms. Comstock re. class notice |
| 04/26/2005 | 3 | TRT | 0.25 | Meetings with Mr. Long and Ms. Comstock on class notice |
| 04/26/2005 | 3 | TRT | 0.10 | E-mail to Mr. Libman and Ms. Wolford on number of class members and data therefor |
| 04/26/2005 | 3 | TRT | 0.40 | Drafting of e-mail to Ms. Thomas on opt-out elections and appearance notices to clerk |
| 04/26/2005 | 3 | TRT | 1.00 | Listening to AKS's first quarter webcasted conference |
| 04/26/2005 | 3 | TRT | 0.30 | Meeting with Mr. Long on fee petition preparations |
| 04/26/2005 | 5 | OTH | 0.25 | Meeting with Attorney Theado and Ms. Comstock re. class notice |
| 04/26/2005 | 5 | OTH | 0.30 | Meeting with Attorney Theado on fee petition preparations |
| 04/27/2005 | 3 | TRT | 0.50 | Memo to plaintiffs' counsel on fee and expense petitions |
| 04/27/2005 | 3 | TRT | 0.05 | Telephone call to Attorney Wick on EBDS depo |
| 04/27/2005 | 3 | TRT | 0.10 | E-mail to Mr. West on notice's mailing |
| 04/27/2005 | 3 | TRT | 0.05 | Telephone call to Mr. West on his hours and cost |
| 04/27/2005 | 1 | RDG | 0.25 | Reviewed email from Attorney Theado with plaintiffs' counsel on fee and expense petitions |
| 04/27/2005 | 2 | JBN | 0.20 | Reviewed email from Attorney Theado on plaintiffs' counsel on fee and expense petitions |
| 04/27/2005 | 4 | TAD | 0.25 | Reviewed email from Attorney Theado on plaintiffs' counsel on fee and expense petitions |
| 04/27/2005 | 1 | RDG | 0.25 | Telephone conversation with Attorney |

Primary Timekeeper: 3 Thomas R. Theado

Client: **33259.00　West, John**　*(Continued)*

| Date | Tmkr | Hours Worked | Description |
|------|------|--------------|-------------|
| | | | Engerman on issues |
| 04/28/2005 | 3 TRT | 0.20 | Telephone conversation with Attorney Wick and Attorney Evans on discounting rates and EBDS deposition |
| 04/28/2005 | 3 TRT | 0.25 | E-mail to Attorneys Wick and Evans on the Class Notice's mailing labels |
| 04/28/2005 | 3 TRT | 0.05 | Telephone call to Ms. Wolford on discounting rates |
| 04/28/2005 | 3 TRT | 1.10 | Subsequent telephone conversations with Ms. Wolford on damage calculations and reports, and e-mail thereon to Ms. Wolford |
| 04/28/2005 | 3 TRT | 0.50 | Drafting of Declaration of Compliance |
| 04/28/2005 | 3 TRT | 0.25 | Drafting of letter to Mr. West on motion for fees, costs and expenses |
| 04/28/2005 | 1 RDG | 0.25 | Telephone conversation with Attorney Engerman on issues |
| 04/28/2005 | 5 OTH | 0.40 | Help prepare the initial class notice for mailing |
| 04/29/2005 | 3 TRT | 0.10 | Telephone conversation with Attorney A. Engerman on petition |
| 04/29/2005 | 3 TRT | 0.05 | Telephone conversation with Attorney J. Engerman on Recordations |
| 04/30/2005 | 3 TRT | 0.10 | E-mail to Mr. West on class notice |
| 05/02/2005 | 3 TRT | 0.50 | E-mails with Mr. West on class notice |
| 05/02/2005 | 3 TRT | 0.90 | Telephone conversation with class member Robert Cordray on options and AKS' pension systems |
| 05/02/2005 | 3 TRT | 0.05 | Telephone conversation with class member Jerry Sycks on options |
| 05/02/2005 | 3 TRT | 0.10 | Telephone conversation with class member Al Heckler on options |
| 05/02/2005 | 3 TRT | 0.10 | Telephone conversation with class member Jerry Hall on options |
| 05/02/2005 | 3 TRT | 0.25 | E-mails with defense counsel on Ms. Sesser's address |
| 05/02/2005 | 3 TRT | 0.10 | E-mail to Mr. West on 92 class members |
| 05/02/2005 | 3 TRT | 0.60 | Memo to plaintiffs' counsel on fee and expense petitions, and research therefor |
| 05/02/2005 | 1 RDG | 0.25 | Reviewed memo from Attorney Theado with plaintiffs' counsel on fee and expense petitions |
| 05/02/2005 | 2 JBN | 0.25 | Reviewed memo from Attorney Theado on plaintiffs' counsel on fee and expense petitions |
| 05/02/2005 | 4 TAD | 0.25 | Reviewed memo from Attorney Theado on plaintiffs' counsel on fee and expense petitions |
| 05/02/2005 | 5 OTH | 0.30 | Review memo from Attorney Theado re. submission of hours for fee and expense petition |
| 05/03/2005 | 3 TRT | 0.50 | E-mail to Mr. West on 92 class members and class roster |
| 05/03/2005 | 3 TRT | 0.20 | Telephone conversation with class member |

GARY, NAEGELE & THEADO, LLC

Primary Timekeeper: 3 Thomas R. Theado

Client: **33259.00 West, John** *(Continued)*

| Date | Tmkr | Hours Worked | Description |
|------|------|-------------:|-------------|
| | | | Dennis Furry on options |
| 05/03/2005 | 3 TRT | 0.20 | Telephone conversation with class member John Fonagy on options |
| 05/03/2005 | 3 TRT | 0.05 | Telephone call to class member Howard Hawn on options |
| 05/03/2005 | 3 TRT | 0.20 | Telephone conversation with class member Howard Hawn on options |
| 05/03/2005 | 3 TRT | 1.00 | Editing of Declaration on Class Notices, filing thereof with the court, and e-mail thereon to Mr. West |
| 05/03/2005 | 3 TRT | 0.20 | Telephone conversation with class member Mike Lutsock on personal cause of action |
| 05/03/2005 | 3 TRT | 0.10 | Telephone conversation with Ms. Wolford on damage calcuations |
| 05/03/2005 | 3 TRT | 0.05 | Telephone conversation with class member Jacqueline Arter on options |
| 05/03/2005 | 3 TRT | 0.20 | Telephone conversation with Mr. Libman and Ms. Wolford on class damages |
| 05/03/2005 | 3 TRT | 0.20 | Telephone conversation with class member Barry Haller on options and prospects |
| 05/03/2005 | 3 TRT | 0.40 | Review of returned Notices, and e-mail thereon to Attorneys Wick and Evans |
| 05/03/2005 | 3 TRT | 0.30 | E-mail to plaintiffs' counsel on class' damages |
| 05/03/2005 | 4 TAD | 0.50 | Preparation of declaration of class counsel re. dissemination of notice |
| 05/04/2005 | 3 TRT | 0.75 | Review of returned Notices, and e-mail thereon to Attorneys Wick and Evans |
| 05/04/2005 | 3 TRT | 0.10 | Telephone conversation with Ms. Wolford on damages calculations |
| 05/04/2005 | 3 TRT | 0.10 | Telephone conversation with class member Bernard S. Kriley on recoveries and options |
| 05/04/2005 | 3 TRT | 0.05 | Telephone call to Ms. Michelle Brown |
| 05/04/2005 | 3 TRT | 0.10 | Telephone conversation with Ms. Brown on QDRO entitlement |
| 05/04/2005 | 3 TRT | 0.10 | E-mails to Mr. West on compilations of hours |
| 05/05/2005 | 3 TRT | 0.10 | Telephone conversation with class member James H. Clark on potential range and issues |
| 05/05/2005 | 3 TRT | 1.75 | Review of returned Notices, and compilation of summary report thereon |
| 05/05/2005 | 3 TRT | 0.40 | E-mail to Attorneys Wick and Evans on todays returned Notices |
| 05/05/2005 | 3 TRT | 0.50 | E-mail to Mr. West on Class Roster, with preparation of alpha-name-only Roster |
| 05/05/2005 | 3 TRT | 0.25 | Telephone conversation with class member Bob Cordray on estimates and on opening account computations and on 92 and on benefit calculations |
| 05/05/2005 | 3 TRT | 0.05 | Telephone call to class member Alan Heckler on estimates |

GARY, NAEGELE & THEADO, LLC

Primary Timekeeper: 3 Thomas R. Theado

Client: **33259.00   West, John** *(Continued)*

| Date | Tmkr | Hours Worked | Description |
|------|------|-------------|-------------|
| 05/05/2005 | 3 TRT | 0.05 | Telephone call to class member Jerry Hall on estimates |
| 05/05/2005 | 3 TRT | 0.10 | Telephone calls to class member Howard Hawn on estimates |
| 05/05/2005 | 3 TRT | 0.10 | Telephone conversation with class member Steve Gilbey on estimates and issues and timing |
| 05/05/2005 | 3 TRT | 0.05 | Telephone call to class member Barry Haller on estimates |
| 05/05/2005 | 3 TRT | 0.05 | Subsequent telephone conversation with class member Barry Haller on estimates |
| 05/05/2005 | 3 TRT | 0.05 | Telephone call to class member Bernard S. Kriley on estimates |
| 05/05/2005 | 3 TRT | 0.10 | Telephone conversation with class member Scott Beeken on issues and his current address |
| 05/05/2005 | 3 TRT | 0.20 | Telephone conversation with class member Al Heckler on estimates and quantification issues |
| 05/06/2005 | 3 TRT | 0.50 | Review of returned Notices |
| 05/06/2005 | 3 TRT | 0.25 | Drafts of e-mail to Mr. West on alpha roster |
| 05/06/2005 | 3 TRT | 0.10 | Telephone conversation with class member Ron Eichner on estimates and issues |
| 05/06/2005 | 3 TRT | 0.25 | Telephone conversation with class member Jerry Albright on estimates, and his considerations on opting |
| 05/06/2005 | 3 TRT | 0.05 | Telephone call to class member James Herzog |
| 05/08/2005 | 3 TRT | 0.70 | Review of returned Notices and e-mail thereon to Attorneys Wick and Evans |
| 05/09/2005 | 3 TRT | 0.20 | Telephone conversation with Mr. Jim Fletcher on issues and claims |
| 05/09/2005 | 3 TRT | 0.10 | Telephone conversation with class member Anthony Kurcon on Notice's mailing address |
| 05/09/2005 | 3 TRT | 4.00 | Review of returned Notices, compilation thereof, and e-mail thereon to Attorneys Wick and Evans |
| 05/09/2005 | 3 TRT | 0.10 | Telephone conversation with Attorney Engerman on post judgment motions |
| 05/10/2005 | 3 TRT | 0.10 | Telephone conversation with Attorney Engerman on post judgment motions |
| 05/10/2005 | 3 TRT | 0.10 | Meeting with Attorney Gary on post judgment motions |
| 05/10/2005 | 3 TRT | 0.05 | Telephone conversation with class member James Herzog on his new mailing address |
| 05/10/2005 | 3 TRT | 0.10 | Telephone conversation with class member Dennis Furey on estimates, issues, and plan computations |
| 05/10/2005 | 3 TRT | 0.10 | Telephone calls to class member Howard Hahn on estimates |
| 05/10/2005 | 3 TRT | 0.05 | Telephone conversation with class member Bernard S. Kriley on estimates |

Primary Timekeeper: 3 Thomas R. Theado

Client: **33259.00  West, John**  *(Continued)*

| Date | Tmkr | Hours Worked | Description |
|------|------|--------------|-------------|
| 05/10/2005 | 3 TRT | 0.10 | Telephone conversation with class member Sondra Seay on new address |
| 05/10/2005 | 3 TRT | 0.05 | Telephone conversation with Mrs. Andrew Golembiewski on her husband not within 92 |
| 05/10/2005 | 3 TRT | 3.00 | Review and compilation of returned Notices, and e-mail thereon to Attorneys Wick and Evans |
| 05/10/2005 | 3 TRT | 0.05 | Telephone call to class member Jerry Hall on estimates |
| 05/10/2005 | 1 RDG | 0.10 | Meeting with Attorney Theado on post judgment motions |
| 05/10/2005 | 5 OTH | 0.30 | Alphabetize returned class notice envelopes |
| 05/11/2005 | 3 TRT | 0.50 | Preparations for telephone conversation with Defense counsel on notice and settlement issues |
| 05/11/2005 | 3 TRT | 0.10 | Telephone conversation with class member Howard Hawn on estimates and outstanding issues |
| 05/11/2005 | 3 TRT | 2.10 | Review of returned Notices, compilation thereof, and e-mail thereon to Attorneys Wick and Evans |
| 05/11/2005 | 3 TRT | 0.20 | Telephone conversation with class member Jerry Hall on estimates and fee issues |
| 05/11/2005 | 3 TRT | 0.20 | Telephone conversation with Attorney Evans on class notice process and settlement |
| 05/11/2005 | 5 OTH | 0.60 | Alphabetize returned class notice envelopes |
| 05/12/2005 | 3 TRT | 0.90 | E-mail to Mr. West on estate issues and Sharon Sechler's entry on her release |
| 05/12/2005 | 3 TRT | 0.10 | Telephone conversation with class member Grady Medwid on estimates, and issues and timing |
| 05/12/2005 | 3 TRT | 0.80 | E-mails to Attorneys Wick and Evans on recordkeeper, declarants and deponents |
| 05/12/2005 | 3 TRT | 0.05 | Telephone conversation with class member Michael Johnson on new address |
| 05/12/2005 | 3 TRT | 0.30 | E-mail to Mr. Cordray on recordkeeper and location issues |
| 05/12/2005 | 3 TRT | 0.50 | Telephone conversation with class member Gerald Whelan and his wife on 92, estimates, issues and retaliation |
| 05/12/2005 | 3 TRT | 2.50 | Review of returned Notices, compilation thereof, and e-mail thereon to Attorneys Wick and Evans |
| 05/12/2005 | 3 TRT | 0.10 | E-mail to Attorneys Engerman and Gary on conference call scheduling |
| 05/12/2005 | 3 TRT | 0.30 | Telephone conversation with Mr. Cordray on data processings and work locations |
| 05/12/2005 | 3 TRT | 0.20 | E-mails to Attorney Wick on recordkeeper issues |

Primary Timekeeper: 3 Thomas R. Theado

Client: **33259.00   West, John**   *(Continued)*

| Date | Tmkr | Hours Worked | Description |
|------|------|-------------:|-------------|
| 05/12/2005 | 1 RDG | 0.25 | Reviewed email from Attorney Theado on conference call scheduling |
| 05/13/2005 | 3 TRT | 0.10 | Telephone conversations with Attorney Evans on address corrections |
| 05/13/2005 | 3 TRT | 0.25 | Meetings with Ms. Comstock on address corrections |
| 05/13/2005 | 3 TRT | 0.30 | Telephone conversation with class member Chris Cornella on 92, issues, estimates and retribution |
| 05/13/2005 | 3 TRT | 0.10 | Telephone conversation with class member Clyde Hamblen on his computations |
| 05/13/2005 | 3 TRT | 0.50 | Telephone conversation with class member Mike Smith on 92, issues, estimates, retribution and rescission |
| 05/13/2005 | 3 TRT | 1.10 | Review and compilation of returned Notices, and e-mail thereon to Attorneys Wick and Evans |
| 05/13/2005 | 3 TRT | 0.50 | Telephone conversation with class member Jerry Leeker on 92, issues, estimates, retribution and rescission |
| 05/13/2005 | 3 TRT | 0.20 | E-mail to Attorney Evans on address corrections |
| 05/13/2005 | 3 TRT | 3.30 | Review of additional addresses from defendants, remailing of Notice to those addresses, compilation of status of [cont'd... |
| 05/13/2005 | 3 TRT | 0.00 | ...cont'd] Notice's remailing, and e-mail thereon to Attorneys Wick and Evans |
| 05/13/2005 | 3 TRT | 0.30 | E-mails to Mr. Cordray on Sanders' Declaration |
| 05/13/2005 | 5 OTH | 2.75 | Help Attorney Theado prepare the second round of class notices for mailing |
| 05/15/2005 | 3 TRT | 0.60 | E-mail to Attorney Wick on amending the postmarking deadline |
| 05/15/2005 | 5 OTH | 0.15 | Review Attorney Theado's e-mail to Attorney Wick about the status of the notice's mailing, and class members for whom we need addresses |
| 05/15/2005 | 5 OTH | 0.10 | Review Attorney Theado's e-mail to Attorney Wick about amending the court's order |
| 05/16/2005 | 3 TRT | 0.50 | Telephone conversation with class member Dixie Sarno on her new address |
| 05/16/2005 | 3 TRT | 2.60 | Review of returned Notices, compilation thereof, bringing current status of Notice's delivery, and e-mail thereon to Attorneys Wick and Evans |
| 05/16/2005 | 3 TRT | 0.30 | Conference call with Attorneys Engerman, Gary, Downie and Jori Naegele on status of Notice's delivery, settlement and opt-outs |
| 05/16/2005 | 3 TRT | 0.10 | Telephone conversation with Mary Harmon on class member Robert Visokey |
| 05/16/2005 | 3 TRT | 0.05 | Telephone call to Attorney Wick to discuss |

GARY, NAEGELE & THEADO, LLC

Primary Timekeeper: 3 Thomas R. Theado

Client: **33259.00 West, John** *(Continued)*

| Date | Tmkr | Hours Worked | Description |
|------|------|--------------|-------------|
| | | | postmarking deadline |
| 05/16/2005 | 3 TRT | 0.10 | Telephone conversation with Mr. Cordray on Saunders' Declaration |
| 05/16/2005 | 3 TRT | 0.50 | Draft of letter to Attorney Wick on pursuing settlement discussions |
| 05/16/2005 | 1 RDG | 0.30 | Conference call with Attorney Theado,Naegele, Downie on status of Notice's delivery, settlement and opt-outs |
| 05/16/2005 | 2 JBN | 0.30 | Conference call with Attorney Theado,Gary, Downie on status of Notice's delivery, settlement and opt-outs |
| 05/16/2005 | 4 TAD | 0.30 | Conference call with Attorney Theado, Gary & Naegele on status of Notice's delivery, settlement and opt-outs |
| 05/17/2005 | 3 TRT | 0.25 | Telephone conversation with class member Charles Stitt on mailing address, 92, estimates, issues and options |
| 05/17/2005 | 3 TRT | 0.05 | Telephone conversation with class member Loveen Moody on 92 |
| 05/17/2005 | 3 TRT | 0.40 | Telephone conversation with class member Eddie Lockard on 92, issues, estimates, rescission and retribution |
| 05/17/2005 | 3 TRT | 0.10 | E-mail to class member Charles Stitt with Notice |
| 05/17/2005 | 3 TRT | 0.30 | Telephone conversations with class member Jim Cordeo on address, 92, issues, estimates, and timeline with appeal |
| 05/17/2005 | 3 TRT | 3.10 | Review of returned Notices, compilation thereof, updating status of Notice's delivery, and e-mails thereon to Attorneys Wick and Evans |
| 05/17/2005 | 3 TRT | 0.50 | Editing of letter to Attorney Wick on settlement and e-mail thereon to plaintiffs' counsel |
| 05/17/2005 | 3 TRT | 0.25 | Telephone conversation with class member Bob Fritz on new address, issues and estimates |
| 05/17/2005 | 3 TRT | 0.30 | Telephone conversation with class member John Robb on new address, issues and estimates |
| 05/17/2005 | 3 TRT | 0.60 | Memo to Attorney Downie on Sanders' Declaration |
| 05/17/2005 | 3 TRT | 0.70 | E-mail to Mr. Libman and Ms. Wolford on updated exhibits and turn-around |
| 05/17/2005 | 4 TAD | 0.20 | Meeting with Attorney Theado on editing of letter to Attorney Wick on settlement |
| 05/17/2005 | 1 RDG | 0.25 | Reviewed email from Attorney Theado on editing of letter to Attorney Wick on settlement |
| 05/17/2005 | 2 JBN | 0.20 | Reviewed email from Attorney Theado on editing of letter to Attorney Wick on settlement |
| 05/17/2005 | 4 TAD | 0.25 | Reviewed email from Attorney Theado on editing of letter to Attorney Wick on settlement |

GARY, NAEGELE & THEADO, LLC

Primary Timekeeper: 3 Thomas R. Theado

**Client: 33259.00　West, John** *(Continued)*

| Date | Tmkr | Hours Worked | Description |
|------|------|-------------|-------------|
| 05/17/2005 | 4 TAD | 0.00 | Reviewed memo from Attorney Theado on Sanders' Declaration |
| 05/17/2005 | 3 TRT | 0.20 | Meetings with Attorney Downie re. settlement |
| 05/18/2005 | 3 TRT | 0.30 | Telephone conversation with class member Jim Bertsch on 92, issues and estimates |
| 05/18/2005 | 3 TRT | 0.40 | Telephone conversation with class member Rollin Hook on new address, 92, issues and estimates |
| 05/18/2005 | 3 TRT | 0.10 | E-mail to class member Rollin Hook with Notice |
| 05/18/2005 | 3 TRT | 1.75 | Review of returned Notices, compilation thereof, updating status of Notice's delivery, and e-mail thereon to [cont'd... |
| 05/18/2005 | 3 TRT | 0.00 | ...cont'd] Attorneys Wick and Evans |
| 05/18/2005 | 3 TRT | 0.25 | Telephone conversation with Mr. Libman and Ms. Wolford on damages calculations, supplemental affidavit, and opt-outs |
| 05/19/2005 | 3 TRT | 0.05 | Telephone call to Bruce Wells on class membership |
| 05/19/2005 | 3 TRT | 0.20 | Telephone conversation with class member Rollin Hook on taxability of fee and expense portion |
| 05/19/2005 | 3 TRT | 1.10 | Review of returned Notices, compilation thereof, updating status of Notice's delivery, and e-mail thereon to [cont'd... |
| 05/19/2005 | 3 TRT | 0.00 | ...cont'd] Attorneys Wick and Evans |
| 05/19/2005 | 3 TRT | 0.10 | E-mail to plaintiffs' counsel on Attorney Wick's settlement response |
| 05/19/2005 | 3 TRT | 0.50 | Review and updating of opt-outs, and e-mail thereon to Mr. Libman and Ms. Wolford |
| 05/19/2005 | 3 TRT | 0.20 | Telephone conversation with Ms. Wolford on damages calculations |
| 05/20/2005 | 3 TRT | 0.10 | Telephone conversation with Ms. Comstock on returned Notices |
| 05/20/2005 | 3 TRT | 3.30 | Review of returned Notices, compilation thereof, updating status of Notice's delivery, and e-mail thereon to Attorney Wick |
| 05/20/2005 | 3 TRT | 0.10 | Telephone conversation with class member Earl Dunfee on release |
| 05/20/2005 | 3 TRT | 0.05 | Telephone call to Bruce Wells on class membership |
| 05/20/2005 | 3 TRT | 0.30 | Telephone conversation with class member Robert Crenford on new address, 92, issues and estimates |
| 05/20/2005 | 3 TRT | 0.05 | Telephone call to class member Brad Holwerda on his questions |
| 05/20/2005 | 3 TRT | 0.05 | Telephone call to class member Alan Smilie on his questions |
| 05/20/2005 | 3 TRT | 0.05 | Telephone call to class member Ronald Hruska on his questions |

Primary Timekeeper: 3 Thomas R. Theado

Client: **33259.00   West, John**  *(Continued)*

| Date | Tmkr | Hours Worked | Description |
|------|------|-------------|-------------|
| 05/20/2005 | 3 TRT | 0.90 | Review of opt-outs, compilation thereof, and e-mail thereon to Mr. Libman and Ms. Wolford |
| 05/21/2005 | 3 TRT | 0.40 | E-mail to plaintiffs' counsel on Attorney Wick's supplemental notice proposal |
| 05/21/2005 | 3 TRT | 0.20 | Telephone conversation with Attorney Engerman on Wick's notice proposal |
| 05/21/2005 | 4 TAD | 0.25 | Reviewed email from Attorney Theado on Wick's notice proposal |
| 05/21/2005 | 1 RDG | 0.25 | Reviewed email from Attorney Theado on Attorney Wick's supplemental notice proposal |
| 05/21/2005 | 2 JBN | 0.10 | Reviewed email from Attorney Theado on Attorney Wick's supplemental notice proposal |
| 05/21/2005 | 4 TAD | 0.25 | Reviewed email from Attorney Theado on Attorney Wick's supplemental notice proposal |
| 05/22/2005 | 3 TRT | 0.10 | E-mail to plaintiffs' counsel on Wick's notice proposal |
| 05/22/2005 | 1 RDG | 0.25 | Reviewed email from Attorney Theado on Wick's notice proposal |
| 05/22/2005 | 2 JBN | 0.10 | Reviewed email from Attorney Theado on Wick's notice proposal |
| 05/22/2005 | 4 TAD | 0.25 | Reviewed email from Attorney Theado on Wick's notice proposal |
| 05/23/2005 | 3 TRT | 0.30 | Telephone conversation with class member Ron Hruska on new address, issues, estimates and 92 |
| 05/23/2005 | 3 TRT | 0.20 | Telephone conversation with class member Earl Dunfee on release, issues and estimates |
| 05/23/2005 | 3 TRT | 0.50 | Telephone conversation with Attorney Downie, Wick and Evans on supplemental Notice |
| 05/23/2005 | 3 TRT | 0.30 | Telephone conversations with Attorney Engerman on status of Notice's delivery |
| 05/23/2005 | 3 TRT | 1.50 | Review of returned Notices, compilation thereof, updating status of Notice's delivery, and e-mails thereon to Attorneys Wick and Evans |
| 05/23/2005 | 3 TRT | 0.30 | Meetings with Attorney Downie on supplemental Notice |
| 05/23/2005 | 3 TRT | 0.10 | Telephone conversation with class member Leo Koch on new address and supplemental Notice |
| 05/23/2005 | 3 TRT | 0.25 | E-mail to plaintiffs' counsel on opt-out rate |
| 05/23/2005 | 3 TRT | 0.40 | Telephone conversation with Mr. West on supplemental notice, issues, estimates, and service award |
| 05/23/2005 | 3 TRT | 0.10 | Telephone conversation with class member Harlan Fisher on new address, and estimates |
| 05/23/2005 | 3 TRT | 0.75 | E-mail to Mr. West on extra-service award and attorney fees |
| 05/23/2005 | 4 TAD | 0.50 | Telephone conversation with Attorneys Theado, Wick & Evans on supplemental Notice |
| 05/23/2005 | 1 RDG | 0.25 | Reviewed email from Attorney Theado with |

GARY, NAEGELE & THEADO, LLC

Primary Timekeeper: 3 Thomas R. Theado

Client: **33259.00 West, John** *(Continued)*

| Date | Tmkr | | Hours Worked | Description |
|------|------|---|---|-------------|
| | | | | plaintiffs' counsel on opt-out rate |
| 05/23/2005 | 2 | JBN | 0.10 | Reviewed email from Attorney Theado on plaintiffs' counsel on opt-out rate |
| 05/23/2005 | 4 | TAD | 0.10 | Reviewed email from Attorney Theado on plaintiffs' counsel on opt-out rate |
| 05/23/2005 | 4 | TAD | 0.30 | Meetings with Attorney Downie on supplemental Notice |
| 05/23/2005 | 5 | OTH | 1.25 | Review e-mails from Attorney Theado about John West's hours, review those hours and share my observations about them with Attorney Theado |
| 05/23/2005 | 5 | OTH | 0.05 | Review e-mail from Attorney Theado about opt-out update |
| 05/23/2005 | 5 | OTH | 0.15 | Review e-mail from Attorney Theado re. class representative West and response to same |
| 05/24/2005 | 3 | TRT | 1.00 | Review of returned Notices, compilation thereof, updating status of Notice's delivery, and e-mail thereon to Attorneys Wick and Evans |
| 05/24/2005 | 3 | TRT | 0.75 | E-mail to Mr. West on special award petition |
| 05/24/2005 | 3 | TRT | 0.20 | Telephone conversation with class member Tom Platt on 92, issues and estimates |
| 05/24/2005 | 3 | TRT | 0.20 | Telephone conversation with class member Allan Smillie on 92 and issues |
| 05/25/2005 | 3 | TRT | 0.05 | Telephone call to class member Allan Smillie on estimates |
| 05/25/2005 | 3 | TRT | 0.10 | Subsequent telephone conversation with class member Allan Smillie on estimates |
| 05/25/2005 | 3 | TRT | 0.50 | Review of opt-outs, compilation thereof, and e-mail thereon to Mr. Libman and Ms. Wolford |
| 05/25/2005 | 3 | TRT | 0.75 | E-mails to Mr. West on supplemental Notice |
| 05/25/2005 | 3 | TRT | 0.40 | E-mails to Mr. West on opt-outs |
| 05/25/2005 | 3 | TRT | 1.30 | Review of returned Notices, compilation thereof, updating status of Notice's delivery, and e-mail thereon to Attorneys Wick and Evans |
| 05/25/2005 | 3 | TRT | 0.60 | Drafting and filing of Declaration on supplemental Notice |
| 05/25/2005 | 3 | TRT | 0.10 | E-mail to Mr. West on second Declaration |
| 05/25/2005 | 3 | TRT | 0.30 | Telephone conversations with class member Jon Hernadi on 92, issues and estimates |
| 05/26/2005 | 3 | TRT | 0.25 | Telephone conversation with class member Bill Nast on 92, issues and estimates |
| 05/26/2005 | 3 | TRT | 0.10 | E-mail to Mr. West on opt-outs |
| 05/26/2005 | 3 | TRT | 0.25 | Drafting of letter to Mss. Harmon, Unrath & Phelps on the disbursement of the portion which may come due class member Robert Visokey |
| 05/26/2005 | 3 | TRT | 1.00 | Review of returned Notices, compilation thereof, updating of status of Notice's delivery, and e-mail thereon to Attorneys Wick and Evans |

Primary Timekeeper: 3 Thomas R. Theado

Client: **33259.00  West, John**  *(Continued)*

| Date | Tmkr | Hours Worked | Description |
|------|------|-------------|-------------|
| 05/26/2005 | 3 TRT | 0.90 | Review of opt-outs' summary and e-mail thereon to Mr. Libman and Ms. Wolford |
| 05/26/2005 | 3 TRT | 0.40 | E-mail to Mr. Mevorah on status |
| 05/27/2005 | 3 TRT | 0.10 | Telephone conversation with Bruce Wells on class membership |
| 05/27/2005 | 3 TRT | 0.70 | Review of returned Notices, compilation thereof, updating of status of Notice's delivery, and e-mail thereon to Attorneys Wick and Evans |
| 05/27/2005 | 4 TAD | 1.40 | Preparation of joint motion to re-mail notice to some class members; legal research and analysis re. same |
| 05/31/2005 | 3 TRT | 1.75 | Review of returned Notices, compilation thereof, updating status of Notice's delivery, and e-mail thereon to Attorneys Wick and Evans |
| 05/31/2005 | 3 TRT | 0.20 | Telephone conversation with class member Pat Edgington on mailing addresses, 92 and estimates |
| 05/31/2005 | 3 TRT | 0.30 | E-mail to plaintiffs' counsel on hour compilations |
| 05/31/2005 | 3 TRT | 0.20 | Telephone conversation with Marlene Unrath on Mr. Visokey's proportionate share |
| 05/31/2005 | 1 RDG | 0.25 | Reviewed email from Attorney Theado on hour compilations |
| 05/31/2005 | 2 JBN | 0.10 | Reviewed email from Attorney Theado on hour compilations |
| 05/31/2005 | 4 TAD | 0.25 | Reviewed email from Attorney Theado on hour compilations |
| 05/31/2005 | 5 OTH | 0.05 | Review e-mails from Attorney Theado about deadline for his receipt of attorney and paralegal hours |
| 06/01/2005 | 3 TRT | 0.20 | E-mail to Attorneys Wick and Evans on Notice's delivery |
| 06/02/2005 | 3 TRT | 0.20 | E-mail to Attorneys Wick and Evans on Notice's delivery |
| 06/02/2005 | 3 TRT | 1.20 | Review of Sanders' Supplemental Declaration and Ogus' Declaration, and e-mail thereon to Mr. Libman and Ms. Wolford, and e-mail thereon to Attorney Downie |
| 06/02/2005 | 3 TRT | 0.90 | E-mails to plaintiffs' counsel on opt-out elections |
| 06/02/2005 | 1 RDG | 0.25 | Reviewed email from Attorney Theado on opt-out elections |
| 06/02/2005 | 2 JBN | 0.20 | Reviewed email from Attorney Theado on opt-out elections |
| 06/02/2005 | 4 TAD | 0.20 | Reviewed email from Attorney Theado on opt-out elections |
| 06/03/2005 | 3 TRT | 0.50 | Meeting with Attorneys Gary, Downie and J. Naegele on opt-out elections |
| 06/03/2005 | 3 TRT | 0.75 | Review of returned Notices, compilation thereof, |

GARY, NAEGELE & THEADO, LLC

Primary Timekeeper: 3 Thomas R. Theado

Client: **33259.00 West, John** *(Continued)*

| Date | Tmkr | Hours Worked | Description |
|------|------|------|-------------|
| | | | updating of status of Notice's delivery, and e-mail thereon to Attorneys Wick and Evans |
| 06/03/2005 | 3 TRT | 0.50 | Review of opt-outs, compilation thereof, and updating of opt-out summary |
| 06/03/2005 | 3 TRT | 0.20 | Telephone conversation with class member Paul Wilson on estimates, 92 and current address |
| 06/03/2005 | 3 TRT | 0.20 | Telephone conversation with Attorney Engerman on status |
| 06/03/2005 | 1 RDG | 0.50 | Meeting with Attorneys Theado, Naegele and Downie on opt-out elections |
| 06/03/2005 | 2 JBN | 0.50 | Meeting with Attorneys Theado, Gary and Downie on opt-out elections |
| 06/03/2005 | 4 TAD | 0.50 | Meeting with Attorneys Theado, Gary & Naegele on opt-out elections |
| 06/06/2005 | 3 TRT | 0.50 | E-mail to Attorneys Wick and Evans on Notice's delivery |
| 06/06/2005 | 3 TRT | 0.40 | Telephone conversations with class member Gerry Puff on 92, issues, estimates, retaliation and addresses |
| 06/06/2005 | 3 TRT | 0.20 | Telephone conversation with Mr. Libman on Sanders' and Ogus' Declarations |
| 06/07/2005 | 3 TRT | 0.05 | Return telephone call to class member Jerry Puff |
| 06/07/2005 | 3 TRT | 0.25 | Telephone conversation with class member Ken Campbell on address issues and estimates |
| 06/07/2005 | 3 TRT | 0.20 | Telephone conversation with class member Jerry Puff on bankruptcy concerns |
| 06/07/2005 | 3 TRT | 0.05 | Return telephone call to class member Leo Koch |
| 06/07/2005 | 3 TRT | 0.20 | Telephone conversation with class member Leo Koch on addresses, issues, estimates and 92 |
| 06/07/2005 | 3 TRT | 1.00 | Review of returned Notices, compilation thereof, updating status of Notice's delivery, and e-mail thereon to [cont'd... |
| 06/07/2005 | 3 TRT | 0.00 | ...cont'd] Attorneys Wick and Evans |
| 06/07/2005 | 3 TRT | 0.20 | Telephone conversation with Attorney Engerman on status |
| 06/08/2005 | 3 TRT | 0.20 | E-mail to Attorneys Wick and Evans on Notice's delivery |
| 06/08/2005 | 3 TRT | 0.60 | E-mail to plaintiffs' counsel on legislative developments, and research therefor |
| 06/08/2005 | 3 TRT | 0.50 | E-mail to Attorney Wick on sufficiency of the class' identification |
| 06/08/2005 | 3 TRT | 0.50 | E-mail to Attorney Downie on Spann v. AOL, and research therefor |
| 06/08/2005 | 3 TRT | 0.50 | Telephone conversation with class member David K. Smith on 92, issues and estimates |
| 06/08/2005 | 3 TRT | 0.10 | Telephone conversation with Attorney J. |

Date: 01/18/2006    Case 1:02-cv-00001-SSB    **Tabs3 Detail Work-In-Process Report**    Document 161-9    Filed 01/18/2006    Page 67 of 84    Page: 67

GARY, NAEGELE & THEADO, LLC

Primary Timekeeper: 3 Thomas R. Theado

Client: **33259.00  West, John** *(Continued)*

| Date | Tmkr | | Hours Worked | Description |
|------|------|------|------|------|
| | | | | Naegele on Notice's postmarks |
| 06/08/2005 | 2 | JBN | 1.25 | Meeting at clerk's office US District Court; opt outs |
| 06/08/2005 | 1 | RDG | 0.25 | Reviewed email from Attorney Theado on legislative developments |
| 06/08/2005 | 2 | JBN | 0.10 | Reviewed email from Attorney Theado on legislative developments |
| 06/08/2005 | 4 | TAD | 0.10 | Reviewed email from Attorney Theado on legislative developments |
| 06/08/2005 | 4 | TAD | 0.10 | Reviewed email from Attorney Theado on Spann v. AOL |
| 06/09/2005 | 3 | TRT | 0.10 | E-mail to Attorneys Wick and Evans on Notice's delivery |
| 06/09/2005 | 2 | JBN | 0.10 | Review email about case |
| 06/09/2005 | 2 | JBN | 0.90 | Travel to/from US District Court |
| 06/10/2005 | 3 | TRT | 0.10 | E-mail to Attorneys Wick and Evans on Notice's delivery |
| 06/10/2005 | 3 | TRT | 0.20 | E-mails to plaintiffs' counsel on opt-out's postmarking |
| 06/10/2005 | 3 | TRT | 0.20 | E-mail to Attorneys Gary, Downie and J. Naegele on Attorney Engerman's hours and expenses |
| 06/10/2005 | 1 | RDG | 0.25 | Reviewed email from Attorney Theado on opt-outs postmarking |
| 06/10/2005 | 2 | JBN | 0.10 | Reviewed email from Attorney Theado on opt-outs postmarking |
| 06/10/2005 | 4 | TAD | 0.25 | Reviewed email from Attorney Theado on opt-outs postmarking |
| 06/10/2005 | 1 | RDG | 0.25 | Reviewed email from Attorney Theado on Attorney Engerman's hours and expenses |
| 06/10/2005 | 2 | JBN | 0.10 | Reviewed email from Attorney Theado on Attorney Engerman's hours and expenses |
| 06/10/2005 | 4 | TAD | 0.25 | Reviewed email from Attorney Theado on Attorney Engerman's hours and expenses |
| 06/13/2005 | 3 | TRT | 0.40 | E-mail to Attorneys Wick and Evans on Notice's delivery |
| 06/13/2005 | 3 | TRT | 0.30 | E-mail to Mr. West on fairness hearing |
| 06/13/2005 | 3 | TRT | 0.60 | E-mail to Mr. Libman and Ms. Kardavy on opted-out members and updated Exhibits |
| 06/13/2005 | 3 | TRT | 0.20 | Telephone conversation with Attorney Engerman on status |
| 06/14/2005 | 3 | TRT | 0.90 | Review of returned Notices, compilation thereof, updating status of Notice's delivery, and e-mail thereon to Attorneys Wick and Evans |
| 06/14/2005 | 3 | TRT | 0.60 | Conference call with Attorneys Gary, Downie and Engerman on procedural notices submitted by defense counsel, and fax thereon to Attorney Engerman |
| 06/14/2005 | 3 | TRT | 0.50 | E-mail to plaintiffs' counsel on FRAP 4(a)(4), |

Primary Timekeeper: 3 Thomas R. Theado

Client: **33259.00　West, John**　(Continued)

| Date | Tmkr | Hours Worked | Description |
|------|------|--------------|-------------|
| | | | and research therefor |
| 06/14/2005 | 3 TRT | 0.05 | Telephone conversation with Attorney Engerman on defendants' proposed motion |
| 06/14/2005 | 1 RDG | 0.60 | Conference call with Attorneys Theado, Downie & Engerman on procedural notices submitted by defense counsel |
| 06/14/2005 | 4 TAD | 0.60 | Conference call with Attorneys Theado, Gary & Engerman on procedural notices submitted by defense counsel |
| 06/14/2005 | 4 TAD | 0.80 | Preparation of draft e-mail to opposing counsel re. proposed waiting period |
| 06/15/2005 | 3 TRT | 0.10 | Telephone conversation with Attorney Gary on defendants' proposed motion |
| 06/15/2005 | 3 TRT | 0.25 | Telephone conversation with class member Glenna Kash on issues, estimates and 92 |
| 06/15/2005 | 3 TRT | 0.05 | Telephone conversation with Jeff Tranter on class definition |
| 06/15/2005 | 3 TRT | 0.10 | Telephone conversation with Attorney Downie on data finalization and class roster integrity |
| 06/15/2005 | 4 TAD | 0.10 | Telephone conversation with Attorney Theado on data finalization and class roster integrity |
| 06/15/2005 | 1 RDG | 0.10 | Telephone conversation with Attorney Gary on defendants' proposed motion |
| 06/16/2005 | 3 TRT | 0.40 | E-mail to Attorneys Wick and Evans on Notice's delivery |
| 06/16/2005 | 3 TRT | 0.05 | Telephone conversation with class member Leo Koch on addresses |
| 06/16/2005 | 3 TRT | 0.20 | Telephone conversations with Attorney Downie on class roster integrity |
| 06/16/2005 | 3 TRT | 0.30 | E-mail to Mr. Libman and Ms. Kardavy on class membership at 1,313 |
| 06/16/2005 | 4 TAD | 0.20 | Telephone conversation with Attorney Theado on class roster integrity |
| 06/17/2005 | 4 TAD | 2.00 | Meeting with John West on deposition matters |
| 06/18/2005 | 4 TAD | 7.00 | Defense of defendants' deposition of John West |
| 06/20/2005 | 3 TRT | 0.70 | Review of returned Notices, compilation thereof, updating of status of Notice's delivery, and e-mail thereon to Attorneys Wick and Evans |
| 06/20/2005 | 3 TRT | 0.30 | Telephone conversation with Attorney Wick on Notice process, updated Exhibits, fee petitions, and appeal bond |
| 06/20/2005 | 3 TRT | 0.30 | Telephone conversation with Ms. Wolford on updated Exhibits |
| 06/20/2005 | 3 TRT | 0.25 | Letter to beneficiaries on Mr. Visokey's distributive share |
| 06/20/2005 | 3 TRT | 0.05 | Telephone conversation with Attorney Engerman on status |
| 06/20/2005 | 3 TRT | 0.05 | Return telephone call to class member Robert Justice |

Case 1:02-cv-00001-SSB   Document 161-9   Filed 02/16/2006

Primary Timekeeper: 3 Thomas R. Theado

Client: **33259.00 West, John** *(Continued)*

| Date | Tmkr | | Hours Worked | Description |
|------|------|-----|------|-------------|
| 06/20/2005 | 3 | TRT | 0.60 | Drafting of concluding Declaration |
| 06/21/2005 | 3 | TRT | 0.25 | Telephone conversation with class member Robert Justice on issues, estimates and 92 |
| 06/21/2005 | 3 | TRT | 0.75 | Review of drafts of revised Exhibits and Affidavit, and telephone conversations thereon with Ms. Wolford |
| 06/21/2005 | 3 | TRT | 0.20 | Meetings with Attorney Downie on revised Exhibits and affidavit |
| 06/21/2005 | 4 | TAD | 0.20 | Meeting with Attorney Theado on revised Exhibits and affidavit |
| 06/21/2005 | 4 | TAD | 1.80 | Preparation of declaration of class counsel re. completion of notice process |
| 06/21/2005 | 4 | TAD | 1.30 | Preparation of plaintiffs' revised damages calculations |
| 06/22/2005 | 3 | TRT | 0.75 | Meetings with Attorney Downie on revised Exhibits and affidavit |
| 06/22/2005 | 3 | TRT | 7.20 | Drafting and editing of Declaration on class notice process and revised damages calculations, and filings thereof |
| 06/22/2005 | 3 | TRT | 0.30 | Telephone conversations with Ms. Wolford on Mr. Libman's affidavit |
| 06/22/2005 | 3 | TRT | 0.20 | E-mails to Mr. West on counsel's Declaration and Libman's affidavit |
| 06/22/2005 | 3 | TRT | 0.30 | E-mail to Attorney Wick on revised exhibits and Libman's affidavit |
| 06/22/2005 | 3 | TRT | 0.20 | Letter to the Clerk on filing Revised Exhibits 4 and 5 under seal |
| 06/22/2005 | 5 | OTH | 0.10 | Conference with Attorney Theado re. my hours in the case |
| 06/22/2005 | 5 | OTH | 0.30 | Copy and bind revised Exhibits 4 and 5 for submission to the court |
| 06/23/2005 | 3 | TRT | 0.40 | E-mail to plaintiffs' counsel on Schweitzer's late opt-out election |
| 06/23/2005 | 3 | TRT | 0.10 | E-mail to Attorneys Wick and Evans on Notice's delivery |
| 06/23/2005 | 3 | TRT | 0.40 | Telephone conversation with class member Francis Wiest on class membership, issues, estimates and retaliation |
| 06/23/2005 | 1 | RDG | 0.25 | Reviewed email from Attorney Theado on Schweitzer's late opt-out election |
| 06/23/2005 | 2 | JBN | 0.10 | Reviewed email from Attorney Theado on Schweitzer's late opt-out election |
| 06/23/2005 | 4 | TAD | 0.25 | Reviewed email from Attorney Theado on Schweitzer's late opt-out election |
| 06/24/2005 | 3 | TRT | 0.50 | E-mail to Attorney Wick on Doc. No. 113 |
| 06/28/2005 | 3 | TRT | 0.60 | Review of returned Notices, compilation thereof, updating of status of Notice's delivery, and e-mail thereon to Attorneys Wick and Evans |
| 06/28/2005 | 3 | TRT | 0.20 | Telephone conversation with class member |

Primary Timekeeper: 3 Thomas R. Theado

**Client: 33259.00　West, John**　*(Continued)*

| Date | Tmkr | Hours Worked | Description |
|---|---|---|---|
| | | | Norma Smith on opt-out deadline, issues, estimates and 92 |
| 06/29/2005 | 3 TRT | 0.20 | Meeting with Attorneys Gary and Downie on potential conversion claim |
| 06/29/2005 | 3 TRT | 0.10 | E-mail to Libman Ryder on revised exhibits 4 and 5 in Excel format |
| 06/29/2005 | 3 TRT | 0.10 | E-mail to Attorney Wick on revised exhibits 4 and 5 in Excel format |
| 06/29/2005 | 1 RDG | 0.20 | Meeting with Attorneys Theado, Downie on potential conversion claim |
| 06/29/2005 | 4 TAD | 0.40 | Meeting with Attorneys Theado & Gary on potential conversion claim |
| 06/29/2005 | 3 TRT | 0.20 | Telephone conversation with Mr. Libman re. potential conversion claim |
| 06/30/2005 | 3 TRT | 0.05 | E-mail to Attorney Wick on revised exhibits 4 and 5 in Excel format and accompanying file |
| 06/30/2005 | 3 TRT | 0.05 | Telephone conversation with Ms. Wolford on revised exhibits 4 and 5 in Excel format |
| 06/30/2005 | 3 TRT | 0.20 | E-mail to Attorneys Wick and Evans on Notice's delivery |
| 07/01/2005 | 3 TRT | 0.10 | E-mail to Mr. Libman and Ms. Wolford on damages calculations |
| 07/01/2005 | 3 TRT | 0.05 | Return call to class member Howard Hawn |
| 07/01/2005 | 3 TRT | 0.10 | Subsequent telephone conversation with class member Hawn on status |
| 07/01/2005 | 3 TRT | 0.20 | Telephone conversation with Mr. Libman and Ms. Wolford on 7/5% prejudgment interest calculations |
| 07/02/2005 | 3 TRT | 0.90 | E-mail to Attorney Wick on 7.5% prejudgment interest calculations, and research therefor |
| 07/06/2005 | 3 TRT | 0.80 | E-mail to Attorney Wick on plan's underfunded status, and research therefor |
| 07/06/2005 | 3 TRT | 0.30 | E-mail to Attorneys Wick and Evans on Notice's delivery |
| 07/08/2005 | 3 TRT | 0.25 | Telephone conversation with class member Paula Spencer on class membership, 92, issues and estimates |
| 07/08/2005 | 3 TRT | 0.50 | Review of defendants' damage calculation responses |
| 07/11/2005 | 3 TRT | 0.25 | Telephone conversation with class member Ronald Lowe on issues and estimates |
| 07/11/2005 | 3 TRT | 0.20 | E-mail to Mr. West on defendants' response to our revised damage calculations |
| 07/11/2005 | 3 TRT | 0.40 | Review of returned Notices, compilation thereof, updating of Notice's status and e-mail thereon to Attorneys Wick and Evans |
| 07/13/2005 | 3 TRT | 0.10 | Telephone conversation with class member Dennis Fury on update of current status |
| 07/14/2005 | 3 TRT | 0.05 | Return telephone call to class member Jim |

GARY, NAEGELE & THEADO, LLC

Primary Timekeeper: 3 Thomas R. Theado

Client: **33259.00   West, John**   *(Continued)*

| Date | Tmkr | Hours Worked | Description |
|------|------|------|-------------|
| | | | Bertsch |
| 07/14/2005 | 3 TRT | 0.05 | Return telephone call to class member Jerry Leeker |
| 07/15/2005 | 3 TRT | 0.05 | Return telephone call to class member Jim Bertsch |
| 07/15/2005 | 3 TRT | 0.40 | Telephone conversation with class member Dave Smith on update, timeline and issues |
| 07/15/2005 | 3 TRT | 0.20 | E-mail to Attorney Wick on Motley Fool article |
| 07/18/2005 | 3 TRT | 0.05 | Return call to class member Jim Bertsch |
| 07/18/2005 | 3 TRT | 0.10 | Telephone conversation with class member Jim Bertsch on updates |
| 07/20/2005 | 3 TRT | 0.20 | Telephone conversation with class member Alan Heckler on issues and update |
| 07/21/2005 | 3 TRT | 0.40 | Telephone conversation with Attorney Engerman on status |
| 07/21/2005 | 4 TAD | 0.25 | Conference with Attorney Theado on status |
| 07/21/2005 | 3 TRT | 0.25 | Conference with Attorney Downie on status |
| 07/22/2005 | 3 TRT | 0.10 | Telephone conversation with class member Jerry Leeker |
| 07/25/2005 | 3 TRT | 0.10 | E-mail to Attorneys Wick and Evans on Notice's delivery |
| 07/25/2005 | 3 TRT | 0.50 | Receipt and review of the court's orders of 7/25/05 |
| 07/25/2005 | 3 TRT | 1.00 | Conferences with Attorneys Downie and Naegele re. the court's order of 7/25/05; conversations thereon with Attorneys Gary and Engerman |
| 07/25/2005 | 2 JBN | 0.50 | Conference with Attorneys Theado and Downie on court orders |
| 07/25/2005 | 4 TAD | 0.50 | Conference with Attorneys Theado & Naegele on court orders |
| 07/25/2005 | 1 RDG | 0.50 | Conference with Attorneys Theado & Naegele on court orders |
| 07/25/2005 | 1 RDG | 0.20 | Reviewed email from Attorney Theado on AKS 2nd quarter 2005 results webcast |
| 07/25/2005 | 2 JBN | 0.25 | Reviewed email from Attorney Theado on AKS 2nd quarter 2005 results webcast |
| 07/25/2005 | 4 TAD | 0.25 | Reviewed email from Attorney Theado on AKS 2nd quarter 2005 results webcast |
| 07/25/2005 | 1 RDG | 0.50 | Telephone conversations with Attorneys Theado & Engerman on court orders |
| 07/26/2005 | 3 TRT | 0.30 | Discussions with Ms. Sluk on court's July 25 orders |
| 07/26/2005 | 3 TRT | 1.25 | Listening to AK Steel's second quarter 2005 results webcast, and e-mail thereon to plaintiffs' counsel |
| 07/26/2005 | 3 TRT | 0.70 | E-mails to Mr. West on court's July 25 orders |
| 07/26/2005 | 3 TRT | 0.40 | Telephone conversations with Attorneys Gary and Engerman on claims of 92 |

Primary Timekeeper: 3 Thomas R. Theado

Client: **33259.00 West, John** *(Continued)*

| Date | Tmkr | Hours Worked | Description |
|------|------|--------------|-------------|
| 07/26/2005 | 4 TAD | 0.40 | Review of order that notice be sent to 92 class members and to opt-outs; legal research and analysis re. same |
| 07/26/2005 | 1 RDG | 0.40 | Telephone conversations with Attorneys Gary and Engerman on claims of 92 |
| 07/27/2005 | 3 TRT | 0.50 | Conferences with Attorneys Gary and Naegele and with Mr. Long on claims of 92 |
| 07/27/2005 | 3 TRT | 0.10 | Telephone conversation with Mr. Libman and Ms. Wolford on AK Steel 8-K of 7/25/05 |
| 07/27/2005 | 3 TRT | 0.40 | Conference call with Attorneys Engerman and Gary on Notices to the 92 and to the opt-outs |
| 07/27/2005 | 1 RDG | 0.50 | Conference with Attorneys Theado & Naegele on claims of 92 |
| 07/27/2005 | 2 JBN | 0.50 | Conference with Attorneys Theado & Gary on claims of 92 |
| 07/27/2005 | 1 RDG | 0.40 | Conference call with Attorneys Theado & Engerman on Notices to the 92 and opt-outs |
| 07/27/2005 | 5 OTH | 0.50 | Conference with Attorneys Gary, Naegele and Theado re. claims of 92 |
| 07/31/2005 | 3 TRT | 1.30 | Drafting of comments to court's Notice to opt-outs, and e-mail thereon to Attorneys Engerman and Gary |
| 07/31/2005 | 1 RDG | 0.20 | Reviewed email from Attorney Theado on court's Notice to opt-outs |
| 08/01/2005 | 3 TRT | 0.20 | Telephone conversation with Attorney Engerman on draft of Notice to 19 opt-outs |
| 08/01/2005 | 3 TRT | 0.10 | Telephone conversation with Ms. Wolford on values for 19 opt-outs |
| 08/04/2005 | 3 TRT | 0.70 | E-mail to plaintiffs' counsel on AK Steel's 2nd quarter 10-Q, and research therefor |
| 08/04/2005 | 3 TRT | 0.25 | E-mail to Mr. Libman and Ms. Wolford on plans' status |
| 08/04/2005 | 3 TRT | 0.10 | E-mail to Attorney Dick Naegele on plans' status |
| 08/04/2005 | 1 RDG | 0.25 | Reviewed email from Attorney Theado on AKS 2nd quarter 10-Q |
| 08/04/2005 | 2 JBN | 0.10 | Reviewed email from Attorney Theado on AKS 2nd quarter 10-Q |
| 08/04/2005 | 4 TAD | 0.25 | Reviewed email from Attorney Theado on AKS 2nd quarter 10-Q |
| 08/08/2005 | 3 TRT | 0.25 | E-mail to plaintiffs' counsel on plans' status |
| 08/08/2005 | 1 RDG | 0.25 | Reviewed email from Attorney Theado on plan status |
| 08/08/2005 | 2 JBN | 0.10 | Reviewed email from Attorney Theado on plan status |
| 08/08/2005 | 4 TAD | 0.25 | Reviewed email from Attorney Theado on plan status |
| 08/09/2005 | 3 TRT | 1.50 | Editing and filing of comments on notice to the 19 opt-outs, and e-mail thereon to Mr. West |

Case 1:02-cv-00001-SSB-TSB Document 116-9 Filed 01/18/2006

GARY, NAEGELE & THEADO, LLC

Primary Timekeeper: 3 Thomas R. Theado

Client: **33259.00  West, John** *(Continued)*

| Date | Tmkr | Hours Worked | Description |
|------|------|-------------:|-------------|
| 08/09/2005 | 3 TRT | 0.30 | Review of defendants' comments, and e-mail thereon to Mr. West |
| 08/10/2005 | 3 TRT | 0.10 | Telephone conversation with Attorney Engerman on parties' comments to additional Notice to opt-outs |
| 08/17/2005 | 3 TRT | 2.10 | Drafting and editing of plaintiffs' proposal for the to-be-proposed Notice to 92, and e-mails thereon to Attorney Wick |
| 08/18/2005 | 3 TRT | 2.00 | E-mail to Attorney Evans on 92 Notice, and review of defendants' draft therefor |
| 08/19/2005 | 3 TRT | 0.30 | E-mails to Mr. West on Hritz senate race |
| 08/22/2005 | 3 TRT | 1.60 | E-mails to Attorney Wick on 92 Notice, and drafting and editing of 92 Notice therefor |
| 08/22/2005 | 3 TRT | 0.10 | Telephone conversation with Mr. Needham on Flower City action |
| 08/23/2005 | 3 TRT | 4.75 | Telephone conversations with Attorney Wick on the 92 Notice and on the opt-outs' Notice; e-mails thereon to Attorney; Wick; drafting and editing of 92 Notice; review of rosters and compilation of answers to court's questions on class membership of Schwartz and Shaw; telephone call to and subsequent telephone conversation thereon with Ms. Wolford; e-mails to Mr. West on opt-outs' Notice, proffer of 92 Notice, and answers to court's membership questions; telephone conversation with court personnel on telephonic conference call; preparations for conference with the court |
| 08/23/2005 | 3 TRT | 0.20 | Attendance at, and participation in, telephonic conference with the court |
| 08/24/2005 | 3 TRT | 0.10 | Completion of e-mail to Mr. West on proposed 92 Notice |
| 08/25/2005 | 3 TRT | 0.25 | E-mail to Attorney Naegele on 8/23 court conference |
| 08/25/2005 | 3 TRT | 0.25 | E-mail to Mr. West on 8/23 court conference and court's 8/25 order |
| 08/25/2005 | 2 JBN | 0.10 | Reviewed email from Attorney Theado on 8/23 court conference |
| 08/26/2005 | 3 TRT | 0.05 | Return telephone call to class member Jerry Hall |
| 08/29/2005 | 3 TRT | 0.20 | Review of court's letters to 15 opt-outs |
| 08/31/2005 | 3 TRT | 0.10 | Telephone conversation with Dorothy Summers, wife of opt-out David Summers, on fee, costs and duration |
| 08/31/2005 | 3 TRT | 0.50 | Review of the court's Notice to the 92, and e-mail thereon to Mr. West, telephone conversation thereon with Ms. Wolford, and telephone call thereon to Attorney Wick |
| 09/01/2005 | 3 TRT | 0.05 | E-mail to Attorney Wick on 92 Notice |

Date: 01/18/2006   Case 1:02-cv-00001-SSB-TSB   Tabs3 Detail Work-In-Process Report   Document 161-9   Filed 01/18/2006   Page 74 of 84   Page: 74

GARY, NAEGELE & THEADO, LLC

Primary Timekeeper: 3 Thomas R. Theado

Client: **33259.00   West, John**   *(Continued)*

| Date | Tmkr | Hours Worked | Description |
|------|------|-------------|-------------|
| 09/01/2005 | 3 TRT | 0.20 | Telephone conversation with opt-out Ross Shaw on fee, costs, duration, taxation and retribution |
| 09/01/2005 | 3 TRT | 0.05 | Telephone call to Mr. Needham on Flower City |
| 09/01/2005 | 3 TRT | 0.05 | Subsequent telephone conversation with Mr. Needham on Flower City |
| 09/02/2005 | 3 TRT | 0.20 | Telephone conversation with class member Jerry Puff updating issues, 92 and opt-outs |
| 09/02/2005 | 3 TRT | 0.25 | Meeting with Attorney Downie on class member contacts and 92 issues |
| 09/02/2005 | 3 TRT | 0.05 | Telephone call to Attorney Wick on 92 Notice |
| 09/02/2005 | 3 TRT | 0.10 | Telephone conversation with Attorney Wick on 92 Notice's dollar amounts |
| 09/06/2005 | 3 TRT | 0.90 | Review of court's 92 Notice and Ms. Wolford's estimated ranges, and e-mail thereon to Attorney Wick |
| 09/06/2005 | 3 TRT | 0.40 | E-mail to Mr. West on settlement |
| 09/06/2005 | 2 JBN | 0.10 | Telephone conversation with Attorney Engerman |
| 09/08/2005 | 3 TRT | 0.10 | E-mail to class member Rollin Hook on status |
| 09/08/2005 | 3 TRT | 0.20 | Telephone conversation with class member Bob Cordray on settlement, opt-outs, 92's and revisit of issues |
| 09/08/2005 | 3 TRT | 0.05 | Telephone call to Mr. West on status |
| 09/09/2005 | 3 TRT | 0.05 | Telephone conversation with Mr. West on settlement and status |
| 09/09/2005 | 3 TRT | 0.05 | Return telephone call to class member Roger Ulbricht |
| 09/09/2005 | 3 TRT | 0.20 | Telephone conversation with class member Rollin Hook on 92's, opt-outs, issues and status |
| 09/12/2005 | 3 TRT | 0.05 | E-mail to Attorney Wick on 92 Notice |
| 09/12/2005 | 3 TRT | 0.25 | Telephone conversation with class member Roger Ulbricht on issues, 92 and status |
| 09/13/2005 | 3 TRT | 0.10 | E-mails to Attorney Wick on 92 Notice |
| 09/13/2005 | 3 TRT | 0.75 | Meetings with Mr. Long on 92 Notice |
| 09/13/2005 | 5 OTH | 0.75 | Meeting with Attorney Theado re. additional notice to 92 releasees |
| 09/13/2005 | 5 OTH | 3.70 | Prepare individualized notices for the 92 releasees; copy original notice to be included in the mailing |
| 09/14/2005 | 3 TRT | 0.70 | Meetings with Ms. Comstock on 92 Notice |
| 09/14/2005 | 3 TRT | 0.50 | Drafting of Declaration on 92 Notice |
| 09/14/2005 | 5 OTH | 3.10 | Continue preparing individualized notices for the 92 releasees |
| 09/15/2005 | 3 TRT | 0.25 | Meetings with Mr. Long on 92 Notice |
| 09/15/2005 | 5 OTH | 2.90 | Continue preparing individualized notices for the 92 releasees |
| 09/15/2005 | 5 OTH | 0.25 | Meeting with Attorney Theado on 92 notice |
| 09/16/2005 | 3 TRT | 0.05 | Meetings with Mr. Long on 92 Notice |

Case 1:02-cv-00001-SSB-TSH   Document 116-7   Filed 01/18/2006

GARY, NAEGELE & THEADO, LLC

Primary Timekeeper: 3 Thomas R. Theado

**Client: 33259.00   West, John** *(Continued)*

| Date | Tmkr | Hours Worked | Description |
|------|------|-------------|-------------|
| 09/16/2005 | 3 TRT | 0.05 | Return telephone call to class member Ed Forest |
| 09/16/2005 | 5 OTH | 0.05 | Meeting with Attorney Theado on 92 notice |
| 09/19/2005 | 3 TRT | 0.30 | Telephone conversation with class member Jerry Davis on issues and estimates |
| 09/19/2005 | 5 OTH | 6.70 | Finish preparing individualized releases for the 92 releasees |
| 09/20/2005 | 3 TRT | 0.70 | Final editing of Declaration on 92 Notice, filing of Declaration, and e-mail thereon to Mr. West |
| 09/21/2005 | 3 TRT | 0.10 | Telephone conversation with class member Ronald Lowe updating issues, opt-outs and 92 |
| 09/23/2005 | 3 TRT | 0.05 | Return telephone call to 92er Clayton Van Scoy |
| 09/23/2005 | 3 TRT | 0.20 | Telephone conversation with 92er Bill Schumaker on options |
| 09/26/2005 | 3 TRT | 0.25 | Telephone conversation with 92er A. Randall Smith on issues and options |
| 09/26/2005 | 3 TRT | 0.25 | Telephone conversation with 92er Richard Mandera on issues and options |
| 09/26/2005 | 3 TRT | 0.20 | Telephone conversation with 92er William Long on issues and options |
| 09/27/2005 | 3 TRT | 0.25 | Telephone conversation with 92er Clayton Van Scoy on issues and options |
| 09/27/2005 | 3 TRT | 0.25 | Telephone conversation with Attorney Machiz on PBGC questions |
| 09/27/2005 | 3 TRT | 0.05 | Telephone call to Attorney Flowe on PBGC questions |
| 09/28/2005 | 3 TRT | 3.20 | Drafting of letter to inquiring 92er, and e-mail thereon to plaintiffs' counsel |
| 10/03/2005 | 3 TRT | 0.20 | Telephone calls to and subsequent telephone conversation with Attorney Flowe on judgment's security |
| 10/03/2005 | 3 TRT | 0.20 | Telephone conversation with Attorney Beyer on judgment's security |
| 10/03/2005 | 3 TRT | 0.05 | Telephone call to Attorney Hennessey on judgment's security |
| 10/03/2005 | 3 TRT | 0.30 | Telephone conversation with class member Jim Herzog on issues |
| 10/05/2005 | 3 TRT | 0.50 | Telephone conversation with 92er Joe Baltzell on issues and options |
| 10/06/2005 | 3 TRT | 0.50 | Telephone conversation with 92er Bill Schumaker on issues and options |
| 10/06/2005 | 3 TRT | 0.50 | Telephone conversation with 92er Henry Craycraft on issues and options |
| 10/06/2005 | 3 TRT | 0.05 | Telephone call to Attorney Hennessey on judgment's security |
| 10/06/2005 | 3 TRT | 0.05 | Return telephone call to class member Dave Smith |
| 10/06/2005 | 3 TRT | 0.05 | Return telephone call to class member Jerry Hall |

GARY, NAEGELE & THEADO, LLC

Primary Timekeeper: 3 Thomas R. Theado

| Client: **33259.00 West, John** *(Continued)* | | | | |
|---|---|---|---|---|

| Date | Tmkr | | Hours Worked | Description |
|---|---|---|---|---|
| 10/06/2005 | 3 | TRT | 0.30 | Telephone conversation with class member Jerry Hall on issues |
| 10/06/2005 | 3 | TRT | 0.30 | Telephone conversation with class member Dave Smith on update and revisiting status |
| 10/07/2005 | 3 | TRT | 0.50 | Telephone conversations with Mr. West on case status |
| 10/07/2005 | 3 | TRT | 0.40 | Meetings with Attorneys Naegele and Downie, and telephone conversation with Attorney Engerman on letter to 92 |
| 10/07/2005 | 3 | TRT | 1.20 | Editing of letter to 92, and personalization for 7 individuals |
| 10/07/2005 | 3 | TRT | 0.25 | Telephone conversation with class member Larry Parrella on issues and estimates |
| 10/14/2005 | 3 | TRT | 0.40 | Telephone conversation with class member Andy Goliembewski on issues and estimates |
| 10/19/2005 | 3 | TRT | 0.60 | Telephone conversation with 92er Deborah Delano on issues and options, and letter thereon to Ms. Delano |
| 10/21/2005 | 3 | TRT | 0.05 | Return call to class member Allen Heckler |
| 10/24/2005 | 3 | TRT | 0.70 | E-mail to plaintiffs' counsel on Patrick v. AK Steel, and research therefor |
| 10/24/2005 | 3 | TRT | 0.40 | E-mail on Retirement Journal article, and research therefor |
| 10/24/2005 | 3 | TRT | 0.20 | Telephone conversation with class member Allen Heckler on updates |
| 10/25/2005 | 3 | TRT | 0.40 | Telephone conversation with Mr. Watkins and Mr. Martin on issues and class composition |
| 10/26/2005 | 3 | TRT | 0.75 | E-mail to plaintiffs' counsel on retirement study, and research therefor |
| 10/27/2005 | 3 | TRT | 0.60 | E-mail to plaintiffs' counsel on retirement study, and research therefor |
| 10/28/2005 | 3 | TRT | 1.70 | Listening to AKS' 3rd quarter webcast |
| 10/31/2005 | 3 | TRT | 0.05 | Return telephone call to Attorney Strand on class member William Schumaker |
| 10/31/2005 | 3 | TRT | 0.20 | Subsequent telephone conversation with Attorney Strand on Schumaker |
| 11/01/2005 | 3 | TRT | 0.50 | Review of AK's 10-Q filing, and e-mail thereon to Mr. West |
| 11/04/2005 | 3 | TRT | 0.30 | E-mail to class member Paula Spencer on status |
| 11/05/2005 | 3 | TRT | 0.75 | Review of GAO's cash balance report, and e-mail thereon to Mr. West |
| 11/07/2005 | 3 | TRT | 0.50 | Telephone conversation with 92er Bill Schumaker on options |
| 11/11/2005 | 3 | TRT | 0.80 | Review of HR 2830 developments and e-mail thereon to Mr. Libman and Ms. Wolford |
| 11/17/2005 | 3 | TRT | 1.50 | Review of HR 2830 and T 1783 and e-mail thereon to Mr. Libman and Ms. Wolford |
| 11/18/2005 | 3 | TRT | 2.10 | Telephone conversations with Attorneys Gary, |

GARY, NAEGELE & THEADO, LLC

Primary Timekeeper: 3 Thomas R. Theado

Client: **33259.00 West, John** *(Continued)*

| Date | Tmkr | Hours Worked | Description |
|------|------|-------------|-------------|
| | | | Engerman and Jori Naegele; telephone conversation with Dick Naegele; meeting with Attorney Downie; e-mail to plaintiffs' counsel on HR 2830 |
| 11/18/2005 | 3 TRT | 0.25 | Telephone conversations with class member John Fonagy on status, issues, 92's and opt-outs |
| 11/19/2005 | 3 TRT | 1.10 | Telephone conversation with, telephone call to, and e-mails to Attorney Downie on legislation |
| 11/22/2005 | 4 TAD | 4.40 | Legal research and analysis re. effect of proposed legislation on class judgment; preparation of memo re. same |
| 11/22/2005 | 3 TRT | 0.40 | Review of Attorney Downie's memo on HR 2830 |
| 11/24/2005 | 3 TRT | 0.60 | E-mail to plaintiffs' counsel on consolidations and research therefor |
| 11/29/2005 | 4 TAD | 3.10 | Legal research and analysis re. effect of proposed legislation on class judgment; preparation of memo re. same |
| 11/29/2005 | 3 TRT | 2.10 | E-mail to Attorney Downie on federal legislation, and research therefor |
| 11/29/2005 | 3 TRT | 0.40 | E-mail to plaintiffs' counsel on consolidations and research therefor |
| 11/30/2005 | 3 TRT | 0.80 | E-mail to plaintiffs' counsel on need for conference on federal legislation, with review of Attorney Downie's November 29 memo on the topic |
| 11/30/2005 | 3 TRT | 0.25 | Conference call with Attorneys Gary and Jori Naegele on federal legislation and conference call |
| 11/30/2005 | 3 TRT | 0.05 | Telephone conversation with Attorney Downie on conference call |
| 11/30/2005 | 3 TRT | 0.20 | E-mails with Attorney Dick Naegele on conference call |
| 11/30/2005 | 3 TRT | 2.50 | E-mail to plaintiffs' counsel on federal pension legislative provisions, and research therefor |
| 11/30/2005 | 3 TRT | 0.10 | E-mails with Attorney Jeff Engerman on research |
| 12/01/2005 | 3 TRT | 2.00 | Research on senate proceedings on S 1783 |
| 12/02/2005 | 3 TRT | 4.80 | E-mail to plaintiffs' counsel on senate proceedings on S 1783, and review of Attorney Jeff Engerman's e-mail on pending legislation, with conference call thereon |
| 12/02/2005 | 3 TRT | 0.20 | Telephone conversation with class member Bob Cordray on updates |
| 12/02/2005 | 3 TRT | 0.20 | Telephone conversation with class member Ron Hruska on updates |
| 12/02/2005 | 3 TRT | 2.80 | Drafting of pension points on federal legislation, and e-mail thereon to plaintiffs' counsel |
| 12/03/2005 | 3 TRT | 1.25 | E-mail to plaintiffs' counsel on position paper |

Case 1:02-cv-00001-SSB-TSH　Document 151-9　Filed 01/18/2006　Page 78 of 84

GARY, NAEGELE & THEADO, LLC

Primary Timekeeper: 3 Thomas R. Theado

Client: **33259.00  West, John**  *(Continued)*

| Date | Tmkr | Hours Worked | Description |
|------|------|--------------|-------------|
| 12/05/2005 | 4 TAD | 2.20 | Legal research and analysis re. effect of proposed legislation on class judgment; preparation of memo re. same |
| 12/05/2005 | 3 TRT | 0.70 | E-mail to plaintiffs' counsel on Rep. Thomas' comments, and research therefor |
| 12/05/2005 | 3 TRT | 0.75 | Meetings with Attorneys Gary and Downie, and telephone conversation with Attorney Allen Engerman on position paper |
| 12/05/2005 | 3 TRT | 0.60 | E-mail to plaintiffs' counsel on Sereboff and research therefor |
| 12/05/2005 | 3 TRT | 2.60 | Redrafting of position paper, and e-mail thereon to plaintiffs' counsel |
| 12/05/2005 | 3 TRT | 0.20 | Telephone conversation with Mr. Walz and Attorneys Gary and Downie on HR 2830 |
| 12/06/2005 | 3 TRT | 0.25 | E-mail to Attorney Jeff Engerman on position paper |
| 12/06/2005 | 3 TRT | 0.40 | E-mail to plaintiffs' counsel on President Bush's comments on pension legislation, and research therefor |
| 12/06/2005 | 3 TRT | 1.40 | Drafting of e-mail to Mr. Walz, and editing of position paper therefor, with conferences with Attorney Jori Naegele, and telephone conversation and e-mails with Attorney Gary thereon |
| 12/06/2005 | 3 TRT | 0.05 | Return telephone call to class member Steve Gilbey |
| 12/06/2005 | 3 TRT | 0.20 | Subsequent telephone conversation with class member Steve Gilbey on issues, update, opt-outs and 92ers |
| 12/06/2005 | 3 TRT | 0.50 | Telephone conversation with Mr. Walz on HR 2830 |
| 12/06/2005 | 3 TRT | 0.20 | E-mail to Mr. Walz on Rep. Blunt's calendaring considerations |
| 12/07/2005 | 3 TRT | 0.10 | Telephone conversation with Attorney Gary on amending HR 2830 |
| 12/07/2005 | 3 TRT | 0.75 | E-mail to plaintiffs' counsel on Rep. Kaptur's remarks of 11/15/05, and research therefor |
| 12/08/2005 | 3 TRT | 0.10 | Telephone conversation with Attorney Gary on amending HR 2830 |
| 12/08/2005 | 3 TRT | 0.10 | Telephone conversation with Attorney J. Naegele on amending HR 2830 |
| 12/09/2005 | 3 TRT | 0.25 | Telephone conversation with Attorneys Engerman and Gary on case status |
| 12/10/2005 | 1 RDG | 0.25 | Telephone conversation with Attorney Engerman on issues |
| 12/10/2005 | 3 TRT | 0.40 | E-mail to plaintiffs' counsel on Judge Beckwith's docket and recent decisions |
| 12/12/2005 | 3 TRT | 0.75 | E-mails to Mr. Walz on HR 2830's consideration by the Full House |

GARY, NAEGELE & THEADO, LLC

Primary Timekeeper: 3 Thomas R. Theado

Client: **33259.00  West, John**  *(Continued)*

| Date | Tmkr | | Hours Worked | Description |
|------|------|---|------|-------------|
| 12/12/2005 | 3 | TRT | 0.75 | E-mail to Attorneys Downie and Naegele on amending HR 2830 |
| 12/12/2005 | 3 | TRT | 0.20 | Telephone conversation with class member Ken Campbell on issues and case status |
| 12/12/2005 | 3 | TRT | 0.05 | Telephone conversation with class member David Zarnick on his questions |
| 12/13/2005 | 3 | TRT | 0.40 | Telephone conversation with class member David Zarnick on issues, 92ers, opt-outs, and estimates |
| 12/13/2005 | 3 | TRT | 1.50 | Telephone conversations with Mr. Walz, and subsequent e-mails to Mr. Walz, on HR 2830 |
| 12/13/2005 | 3 | TRT | 0.30 | Telephone conversation with class member Robert Besser on issues, 92ers, opt-outs, estimates and timing |
| 12/13/2005 | 3 | TRT | 0.10 | Telephone conversation with class member Roger Ulbright on update |
| 12/14/2005 | 3 | TRT | 0.40 | Telephone conversation with class member John Kildoo on issues, 92ers, opt-outs, estimates and calendar |
| 12/14/2005 | 3 | TRT | 2.00 | E-mails to Mr. Walz on other whipsaw cases, and research therefor |
| 12/14/2005 | 3 | TRT | 0.10 | Telephone conversation with Attorney Engerman on retroactive effects |
| 12/14/2005 | 3 | TRT | 1.75 | Telephone conversations with Mr. Walz, Attorneys Gary, Downie, Allen and Jeff Engerman on "Dear Colleague" letter, and consideration thereof as to text, with e-mail thereon to plaintiffs' counsel |
| 12/15/2005 | 3 | TRT | 0.80 | Further review of "Dear Colleague" letter, and e-mails thereon to Mr. Walz |
| 12/15/2005 | 3 | TRT | 0.20 | Review of court's order on rescinded opt-outs |
| 12/15/2005 | 3 | TRT | 1.00 | E-mail to Mr. West on status of case, including court's order on opt-ins, communications with 92ers, pending pension legislation, and pending issues |
| 12/15/2005 | 3 | TRT | 0.30 | Telephone conversations with Attorneys Dick Naegele, Gary and Allen Engerman on colloquy |
| 12/15/2005 | 3 | TRT | 0.50 | Telephone conversations with, and e-mails with, Mr. Walz on colloquy |
| 12/15/2005 | 3 | TRT | 0.20 | E-mail to class member Howard Hawn on pending legislation |
| 12/15/2005 | 3 | TRT | 0.80 | Meeting with and telephone conversations with Attorneys Gary and Naegele on House's consideration of HR 2830 |
| 12/15/2005 | 5 | OTH | 0.10 | Review Attorney Theado's e-mail to John West |
| 12/16/2005 | 3 | TRT | 4.00 | E-mail to plaintiffs' counsel updating status of pension legislation and research therefor |
| 12/16/2005 | 3 | TRT | 0.40 | Telephone conversation with class member Gary Tonini on issues, 92ers, opt-outs, |

Primary Timekeeper: 3 Thomas R. Theado

Client: **33259.00   West, John**   *(Continued)*

| Date | Tmkr | | Hours Worked | Description |
|------|------|---|---|---|
| | | | | estimates and timeline |
| 12/16/2005 | 1 | RDG | 0.25 | Conversation with Attorney Theado re. class roster |
| 12/17/2005 | 3 | TRT | 1.60 | E-mail to plaintiffs' counsel on 2830's final version and floor debate thereon, and research therefor |
| 12/18/2005 | 1 | RDG | 0.25 | Conversation with Attorney Jori Naegele re. pending decision |
| 12/18/2005 | 2 | JBN | 0.25 | Conversation with Attorney Gary re. pending decision |
| 12/19/2005 | 4 | TAD | 1.60 | Review of order granting summary judgment on damages; review of litigation strategy re. same |
| 12/19/2005 | 3 | TRT | 1.10 | Review of Order issued this morning, meetings thereon with Attorneys Downie and Jori Naegele and telephone conversations thereon with Attorneys Gary, Dick Naegele and Engerman |
| 12/19/2005 | 3 | TRT | 0.70 | E-mail to actuaries on order and revised rosters |
| 12/19/2005 | 3 | TRT | 0.30 | E-mail to Mr. West on order |
| 12/19/2005 | 3 | TRT | 1.25 | Review of Dalesandro orders of July 8, 2005 and e-mail thereon to plaintiffs' counsel |
| 12/19/2005 | 3 | TRT | 0.25 | Telephone conversation with Attorneys Allen and Jeff Engerman on Dalesandro order |
| 12/19/2005 | 3 | TRT | 0.25 | Telephone conversation with Attorney Gary on fee petition and settlement overtures |
| 12/19/2005 | 1 | RDG | 0.25 | Conference with Attorneys Theado, Downie and Jori Naegele re. decision |
| 12/19/2005 | 1 | RDG | 0.25 | Conference with Attorney Theado re. decision |
| 12/19/2005 | 1 | RDG | 0.25 | Telephone conference with Attorney Allen Engerman re. decision |
| 12/19/2005 | 1 | RDG | 0.25 | Telephone conference with Attorney Allen Engerman re. decision |
| 12/19/2005 | 1 | RDG | 0.25 | E-mail to Libman re. calculations |
| 12/19/2005 | 1 | RDG | 0.25 | Review e-mail from Attorney Theado re. 701(a)(2)-701(b)(2) |
| 12/19/2005 | 1 | RDG | 0.25 | Review e-mail from Dick Naegele re. house bill |
| 12/19/2005 | 1 | RDG | 0.25 | Review e-mail from Attorney Theado re. house bill |
| 12/19/2005 | 1 | RDG | 0.25 | Review e-mail from Attorney Tom Theado re. retroactivity |
| 12/19/2005 | 1 | RDG | 0.25 | Telephone conversations with Attorney Theado re. decision |
| 12/19/2005 | 1 | RDG | 0.25 | Telephone conversation with Attorney Jori Naegele re. decision |
| 12/19/2005 | 1 | RDG | 0.25 | Telephone conversation with Attorney Allen Engerman re. decision |
| 12/19/2005 | 2 | JBN | 0.25 | Conference with Attorneys Theado and Downie re. decision |
| 12/19/2005 | 2 | JBN | 0.25 | Telephone conversation with Attorney Gary re. |

GARY, NAEGELE & THEADO, LLC

Primary Timekeeper: 3 Thomas R. Theado

Client: **33259.00 West, John** *(Continued)*

| Date | Tmkr | Hours Worked | Description |
|------|------|--------------|-------------|
| | | | decision |
| 12/20/2005 | 3 TRT | 0.20 | Telephone conversation with Attorney Allen Engerman on fee petition |
| 12/20/2005 | 3 TRT | 0.30 | Telephone conversation with class member Toy Steinheiser on issues, 92ers, opt-outs, timetable, and estimates |
| 12/22/2005 | 1 RDG | 0.25 | Review e-mail from Attorney Theado re. current case developments |
| 12/22/2005 | 1 RDG | 0.25 | Review e-mail from Attorney Theado re. house bill |
| 12/22/2005 | 1 RDG | 0.25 | Review e-mail from Attorney Theado re. house bill |
| 12/22/2005 | 1 RDG | 0.25 | Review e-mail from Attorney Dick Naegele re. house bill |
| 12/22/2005 | 1 RDG | 0.25 | Review e-mail from Attorney Theado re. retroactivity |
| 12/22/2005 | 1 RDG | 0.25 | Review e-mail from Attorney Theado re. house bill |
| 12/22/2005 | 1 RDG | 0.25 | Review e-mail from Attorney Theado re. retroactivity |
| 12/22/2005 | 1 RDG | 0.25 | Review e-mail from Attorney Theado re. retroactivity |
| 12/22/2005 | 1 RDG | 0.25 | Review e-mail from Attorney Theado re. amendment to house bill |
| 12/22/2005 | 1 RDG | 0.25 | Review e-mail from Attorney Dick Naegele re. house bill |
| 12/22/2005 | 1 RDG | 0.25 | Review e-mail from Attorney Theado re. house bill |
| 12/22/2005 | 1 RDG | 0.25 | Telephone conversation with Attorney Jeff Engerman re. house bill |
| 12/22/2005 | 1 RDG | 0.25 | Review e-mail from Attorney Theado re. house bill |
| 12/22/2005 | 1 RDG | 0.25 | Review e-mail from Attorney Theado re. house bill language |
| 12/22/2005 | 1 RDG | 0.25 | Review e-mail from Attorney Theado re. house bill language |
| 12/22/2005 | 1 RDG | 0.25 | Review e-mail from Attorney Theado re. pension legislation re. whipsaw |
| 12/22/2005 | 1 RDG | 0.25 | Review e-mail from Attorney Theado re. house bill |
| 12/23/2005 | 3 TRT | 2.00 | E-mail comparing HR 2830's section 1101 to 1986 TRA's section 1139, and research therefor |
| 12/23/2005 | 3 TRT | 2.60 | E-mail to plaintiffs' counsel on Dalesandro filings, and research therefor |
| 12/23/2005 | 1 RDG | 0.25 | Review e-mail from Attorney Theado re. fee application |
| 12/23/2005 | 1 RDG | 0.25 | Review e-mail from Attorney Theado re. retroactivity |
| 12/24/2005 | 3 TRT | 0.75 | Research on common fund award in statutory |

Case 1:02-cv-00001-SSB-TSH   Document 116-9   Filed 02/18/2006

GARY, NAEGELE & THEADO, LLC

Primary Timekeeper: 3 Thomas R. Theado

**Client: 33259.00   West, John**   *(Continued)*

| Date | Tmkr | Hours Worked | Description |
|---|---|---|---|
| | | | fee cases |
| 12/24/2005 | 3 TRT | 1.80 | Legal research for authority on fee petition |
| 12/25/2005 | 3 TRT | 3.50 | Legal research for authority on fee petition |
| 12/26/2005 | 3 TRT | 0.80 | E-mail to plaintiffs' counsel on legal research for fee petition |
| 12/27/2005 | 3 TRT | 0.25 | E-mail to Mr. Walz on pension legislation conferees |
| 12/27/2005 | 3 TRT | 0.30 | E-mail to plaintiffs' counsel on pension legislation conferees |
| 12/27/2005 | 1 RDG | 0.25 | Conference call with Attorneys Theado, Alan Engerman and Jeff Engerman re. settlement and fee application |
| 12/27/2005 | 2 JBN | 0.25 | Telephone conversation with Attorney Gary re. fee application |
| 12/28/2005 | 1 RDG | 0.25 | Review e-mail from Attorney Theado re. legislative impact on case |
| 12/28/2005 | 1 RDG | 0.25 | Review e-mail from Attorney Theado re. legislative impact on case |
| 12/28/2005 | 1 RDG | 0.25 | Review e-mail from Attorney Theado re. legislative impact on case |
| 12/28/2005 | 1 RDG | 0.25 | Review e-mail from Attorney Dick Naegele re. pending legislation |
| 12/29/2005 | 3 TRT | 0.10 | Telephone conversation with Attorney Engerman on case status and near-term tasks |
| 12/29/2005 | 3 TRT | 0.20 | Telephone conversation with Ms. Wolford on computations for presentation to the court |
| 01/03/2006 | 3 TRT | 0.20 | Telephone conversation with Ms. Wolford on computation of underpayments |
| 01/04/2006 | 3 TRT | 0.40 | Review of class roster of underpayments, and e-mail thereon to Attorney Wick |
| 01/04/2006 | 3 TRT | 0.10 | E-mail to plaintiffs' counsel on underpayment computations |
| 01/04/2006 | 3 TRT | 0.10 | E-mail to Ms. Wolford on underpayment computations |
| 01/04/2006 | 3 TRT | 0.50 | E-mail to class member Howard Hawn on status of case developments |
| 01/04/2006 | 1 RDG | 0.25 | Meeting with Attorney Tom Theado re. fee application |
| 01/05/2006 | 3 TRT | 0.25 | E-mails with plaintiffs' counsel on status of damages roster and conference call for fee petition |
| 01/05/2006 | 1 RDG | 0.25 | Review e-mails from Attorney Tom Theado re. AK Steel |
| 01/06/2006 | 3 TRT | 0.20 | Telephone conversation with class member Robert Schnur on status, calendar and estimates |
| 01/06/2006 | 3 TRT | 0.05 | Return telephone call to class member Jim Critchlow |
| 01/06/2006 | 3 TRT | 0.05 | Return telephone call to class member Ralph |

Primary Timekeeper: 3 Thomas R. Theado

Client: **33259.00  West, John**  *(Continued)*

| Date | Tmkr | Hours Worked | Description |
|------|------|--------------|-------------|
| | | | Spohn |
| 01/06/2006 | 3 TRT | 0.20 | Subsequent telephone conversation with class member Ralph Spohn on issues, calendar and estimates |
| 01/06/2006 | 3 TRT | 0.30 | Telephone conversation with class member Jim Critchlow on issues, calendar and elements |
| 01/06/2006 | 3 TRT | 0.20 | E-mail to plaintiffs' counsel on Jan. 9 conference call |
| 01/06/2006 | 1 RDG | 0.25 | Meeting with Attorneys Tom Theado and Tom Downie re. fee application |
| 01/09/2006 | 3 TRT | 1.50 | Review of pleadings and orders in Dalesandro |
| 01/09/2006 | 3 TRT | 0.50 | Conference call with Attorneys Gary, Downie, Jeff and Allen Engerman |
| 01/09/2006 | 3 TRT | 0.20 | Telephone conversation with class member Craig Hughes on issues, calendar and estimates |
| 01/09/2006 | 1 RDG | 0.50 | Conference call with Attorneys Theado, Allen Engerman and Jeff Engerman re. settlement and fee application |
| 01/10/2006 | 3 TRT | 0.20 | Telephone conversations with class member Jim Clark updating issues, calendar and estimates |
| 01/12/2006 | 1 RDG | 0.25 | Conversation with Attorney Theado re. settlement |
| 01/12/2006 | 1 RDG | 0.25 | Conversation with Rob Wick re. settlement |
| 01/12/2006 | 1 RDG | 1.25 | Meeting with Attorneys Theado and Jori Naegele re. case; Conversation with Attorney Allen Engerman re. conversation with Attorney Wick |
| 01/12/2006 | 1 RDG | 0.25 | Conversation with Attorneys Theado and Wick |
| 01/12/2006 | 1 RDG | 0.50 | Read draft of motion for statutory attorney fees |
| 01/12/2006 | 2 JBN | 0.25 | Meeting with Attorneys Theado and Gary re. case |
| 01/12/2006 | 3 TRT | 0.30 | Telephone conversation with Attorney Wick on roster of class members and damages, and on appeal bond issues |
| 01/13/2006 | 3 TRT | 0.00 | |
| 01/13/2006 | 3 TRT | 0.25 | E-mail to plaintiffs' counsel on AKS labor contract negotiations |
| 01/13/2006 | 3 TRT | 2.10 | Editing of statutory fee petition |
| 01/13/2006 | 3 TRT | 0.40 | E-mail to plaintiffs' counsel on Ramsey v. Formica |
| 01/14/2006 | 3 TRT | 2.25 | Editing of statutory fee petition |
| 01/14/2006 | 3 TRT | 1.75 | Drafting of parties' joint damages roster and written submission, and e-mail thereon to Attorney Wick |
| 01/14/2006 | 3 TRT | 1.50 | Editing of statutory fee petition |
| 01/15/2006 | 3 TRT | 4.00 | Editing of statutory fee petition |
| 01/16/2006 | 3 TRT | 10.00 | Editing of statutory fee petition |

GARY, NAEGELE & THEADO, LLC

Primary Timekeeper: 3 Thomas R. Theado

Client: **33259.00  West, John**  *(Continued)*

| | Date | Tmkr | Hours Worked | Description |
|---|---|---|---|---|
| | 01/16/2006 | 3  TRT | 0.10 | E-mail to plaintiffs' counsel circulating draft of statutory fee petition |
| **Total Billable Fees** | | | 1414.50 | |
| Billable Total: | 1 RDG | | 65.35 | |
| Billable Total: | 2 JBN | | 32.80 | |
| Billable Total: | 3 TRT | | 663.40 | |
| Billable Total: | 4 TAD | | 587.80 | |
| Billable Total: | 5 OTH | | 65.15 | |

## R E C A P

| | | | | | |
|---|---|---|---|---|---|
| Fees: | 0.00 | | | | |
| Expenses: | 0.00 | Previous Balance: | 0.00 | | |
| Advances: | 0.00 | Payments/Credits: | 0.00 | | |
| **Total WIP:** | 0.00 | **Balance Due:** | 0.00 | **Total:** | **0.00** |

| A/R: | 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|---|
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |